# EXHIBIT 3

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| **Arrival date:** | 05-14-08 |
| **Departure date:** | 08-29-08 |
| **No. in party:** | 0 / 0 |
| **Room No.:** | 9001 |
| **Account No.:** | |
| **BookingNo.:** | |
| **Page No.:** | **1 of 53** |

**Invoice .:**

**INFORMATION INVOICE**                                                                                          08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 07-01-08 | Comm-Long Distance | 09:46 00:02:00 lost Interface #9500=>MGA Entertainment #9001 | 1.21 | |
| 07-01-08 | Room Service | Line# 104 : CHECK# 0049304 Holden Craig #104=>MGA Entertainment #9001 | 19.83 | |
| 07-01-08 | Comm-Long Distance | 09:46 00:02:00 lost Interface #9500=>MGA Entertainment #9001 | 1.21 | |
| 07-01-08 | Kelly's Spa | Line# 8509 : CHECK# 54729 Larian Isaac #8509=>MGA Entertainment #9001 | 110.00 | |
| 07-01-08 | Kelly's Spa | Line# 8509 : CHECK# 54729 Larian Isaac #8509=>MGA Entertainment #9001 | 15.00 | |
| 07-01-08 | Comm-Long Distance | 09:46 00:07:00 lost Interface #9500=>MGA Entertainment #9001 | 2.36 | |
| 07-01-08 | Comm-Long Distance | 09:46 00:01:00 lost Interface #9500=>MGA Entertainment #9001 | 0.98 | |
| 07-01-08 | Comm-Long Distance | 09:46 00:01:00 lost Interface #9500=>MGA Entertainment #9001 | 0.98 | |
| 07-01-08 | Comm-Long Distance | 09:46 00:03:00 lost Interface #9500=>MGA Entertainment #9001 | 1.44 | |
| 07-01-08 | Comm-Long Distance | 09:46 00:05:00 lost Interface #9500=>MGA Entertainment #9001 | 1.90 | |
| 07-01-08 | Comm-Long Distance | 09:46 00:01:00 lost Interface #9500=>MGA Entertainment #9001 | 0.98 | |
| 07-01-08 | Comm-Long Distance | 09:46 00:02:00 lost Interface #9500=>MGA Entertainment #9001 | 1.21 | |
| 07-01-08 | Comm-Long Distance | 09:46 00:02:00 lost Interface #9500=>MGA Entertainment #9001 | 1.21 | |
| 07-01-08 | Comm-Long Distance | 09:46 00:04:00 lost Interface #9500=>MGA Entertainment #9001 | 1.67 | |
| 07-01-08 | Parking-Valet Overnight | Routed From Reyes Cecilia Of Room #357 | 10.00 | |
| 07-01-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #345 | 10.00 | |
| 07-01-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 10.00 | |
| 07-01-08 | Parking-Valet Overnight | Routed From Nolan Tom Of Room #403 | 10.00 | |
| 07-01-08 | Parking-Valet Overnight | Routed From Herrington Rob Of Room #221 | 10.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 3 - Page 210**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **2 of 53** |

Invoice .:

**INFORMATION INVOICE**                                                                  08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 07-01-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 10.00 | |
| 07-01-08 | Parking-Valet Overnight | Routed From Gronich Daphne Of Room #184 | 10.00 | |
| 07-01-08 | Parking-Valet Overnight | Routed From McFarland Larry Of Room #222 | 10.00 | |
| 07-01-08 | Parking-Valet Overnight | Routed From Lopez Alex Of Room #154 | 10.00 | |
| 07-01-08 | Room-Group | Routed From Holden Craig Of Room #104 | 189.00 | |
| 07-01-08 | Occupancy Tax | Routed From Holden Craig Of Room #104 | 20.79 | |
| 07-01-08 | Room-Group | Routed From Feirman Jordan Of Room #122 | 99.00 | |
| 07-01-08 | Occupancy Tax | Routed From Feirman Jordan Of Room #122 | 10.89 | |
| 07-01-08 | Room-Group | Routed From MGA Entertainment Storage Room Of Room #132 | 99.00 | |
| 07-01-08 | Occupancy Tax | Routed From MGA Entertainment Storage Room Of Room #132 | 10.89 | |
| 07-01-08 | Room-Group | Routed From Franco Max Of Room #151 | 99.00 | |
| 07-01-08 | Occupancy Tax | Routed From Franco Max Of Room #151 | 10.89 | |
| 07-01-08 | Parking-Self Overnight | Routed From Franco Max Of Room #151 | 5.00 | |
| 07-01-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 07-01-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 07-01-08 | Room-Group | Routed From Gronich Daphne Of Room #184 | 99.00 | |
| 07-01-08 | Occupancy Tax | Routed From Gronich Daphne Of Room #184 | 10.89 | |
| 07-01-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 07-01-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 07-01-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 07-01-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 07-01-08 | Room-Group | Routed From Herrington Rob Of Room #221 | 99.00 | |
| 07-01-08 | Occupancy Tax | Routed From Herrington Rob Of Room #221 | 10.89 | |
| 07-01-08 | Room-Group | Routed From McFarland Larry Of Room #222 | 99.00 | |
| 07-01-08 | Occupancy Tax | Routed From McFarland Larry Of Room #222 | 10.89 | |
| 07-01-08 | Room-Group | Routed From D'Avolio Lisa Of Room #223 | 99.00 | |
| 07-01-08 | Occupancy Tax | Routed From D'Avolio Lisa Of Room #223 | 10.89 | |
| 07-01-08 | Room-Group | Routed From Turnipseed Alissa Of Room | 99.00 | |

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 3 of 53 |

Invoice .:

## INFORMATION INVOICE

08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| | | #230 | | |
| 07-01-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 07-01-08 | Room-Group | Routed From Mumford Marcus Of Room #255 | 99.00 | |
| 07-01-08 | Occupancy Tax | Routed From Mumford Marcus Of Room #255 | 10.89 | |
| 07-01-08 | Room-Group | Routed From Tonner Robert Of Room #274 | 99.00 | |
| 07-01-08 | Occupancy Tax | Routed From Tonner Robert Of Room #274 | 10.89 | |
| 07-01-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 07-01-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 07-01-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 07-01-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 07-01-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 07-01-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 07-01-08 | Room-Group | Routed From Hartlein Brianna Of Room #316 | 99.00 | |
| 07-01-08 | Occupancy Tax | Routed From Hartlein Brianna Of Room #316 | 10.89 | |
| 07-01-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 07-01-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 07-01-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 07-01-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 07-01-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 07-01-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 07-01-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 07-01-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 07-01-08 | Room-Group | Routed From Reyes Cecilia Of Room #357 | 99.00 | |
| 07-01-08 | Occupancy Tax | Routed From Reyes Cecilia Of Room #357 | 10.89 | |
| 07-01-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 07-01-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 07-02-08 | Banquet Invoice | 07-01-0839921 | 678.95 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 3 - Page 212**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| **Arrival date:** | 05-14-08 |
| **Departure date:** | 08-29-08 |
| **No. in party:** | 0 / 0 |
| **Room No.:** | 9001 |
| **Account No.:** | |
| **BookingNo.:** | |
| **Page No.:** | **4 of 53** |

**Invoice .:**

**INFORMATION INVOICE**                                                                     08-06-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|--------:|--------:|
| 07-02-08 | Room Service | Line# 104 : CHECK# 0049348 Holden Craig #104=>MGA Entertainment #9001 | 23.54 | |
| 07-02-08 | Banquet Invoice | 07-01-0839154 | 1,186.11 | |
| 07-02-08 | Banquet Invoice | 39155 | 1,389.55 | |
| 07-02-08 | Valet Parking | Line# 202 : CHECK# 0112632 Roth Carl #202=>MGA Entertainment #9001 | 8.00 | |
| 07-02-08 | Banquet Invoice | DINNER39962 | 683.73 | |
| 07-02-08 | Parking-Valet Overnight | Routed From Holden Craig Of Room #104 | 10.00 | |
| 07-02-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 10.00 | |
| 07-02-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 10.00 | |
| 07-02-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #345 | 10.00 | |
| 07-02-08 | Parking-Valet Overnight | Routed From Nolan Tom Of Room #403 | 10.00 | |
| 07-02-08 | Parking-Valet Overnight | Routed From Lopez Alex Of Room #154 | 10.00 | |
| 07-02-08 | Parking-Valet Overnight | Routed From Roth Carl Of Room #202 | 10.00 | |
| 07-02-08 | Parking-Valet Overnight | Routed From Reyes Cecilia Of Room #357 | 10.00 | |
| 07-02-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 10.00 | |
| 07-02-08 | Room-Group | Routed From Holden Craig Of Room #104 | 189.00 | |
| 07-02-08 | Occupancy Tax | Routed From Holden Craig Of Room #104 | 20.79 | |
| 07-02-08 | Room-Group | Routed From Feirman Jordan Of Room #122 | 99.00 | |
| 07-02-08 | Occupancy Tax | Routed From Feirman Jordan Of Room #122 | 10.89 | |
| 07-02-08 | Room-Group | Routed From Franco Max Of Room #151 | 99.00 | |
| 07-02-08 | Occupancy Tax | Routed From Franco Max Of Room #151 | 10.89 | |
| 07-02-08 | Parking-Self Overnight | Routed From Franco Max Of Room #151 | 5.00 | |
| 07-02-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 07-02-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 07-02-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 07-02-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 07-02-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 07-02-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 07-02-08 | Room-Group | Routed From Herrington Rob Of Room #221 | 99.00 | |
| 07-02-08 | Occupancy Tax | Routed From Herrington Rob Of Room #221 | 10.89 | |
| 07-02-08 | Room-Group | Routed From McFarland Larry Of Room | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                        **Exhibit 3 - Page 213**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **5 of 53** |

Invoice .:

**INFORMATION INVOICE**                                                                                           08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| | | #222 | | |
| 07-02-08 | Occupancy Tax | Routed From McFarland Larry Of Room #222 | 10.89 | |
| 07-02-08 | Room-Group | Routed From D'Avolio Lisa Of Room #223 | 99.00 | |
| 07-02-08 | Occupancy Tax | Routed From D'Avolio Lisa Of Room #223 | 10.89 | |
| 07-02-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 07-02-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 07-02-08 | Room-Group | Routed From Mumford Marcus Of Room #255 | 99.00 | |
| 07-02-08 | Occupancy Tax | Routed From Mumford Marcus Of Room #255 | 10.89 | |
| 07-02-08 | Room-Group | Routed From Tonner Robert Of Room #274 | 99.00 | |
| 07-02-08 | Occupancy Tax | Routed From Tonner Robert Of Room #274 | 10.89 | |
| 07-02-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 07-02-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 07-02-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 07-02-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 07-02-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 07-02-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 07-02-08 | Room-Group | Routed From Hartlein Brianna Of Room #316 | 99.00 | |
| 07-02-08 | Occupancy Tax | Routed From Hartlein Brianna Of Room #316 | 10.89 | |
| 07-02-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 07-02-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 07-02-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 07-02-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 07-02-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 07-02-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 07-02-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 07-02-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                                **Exhibit 3 - Page 214**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| **Arrival date:** | 05-14-08 |
| **Departure date:** | 08-29-08 |
| **No. in party:** | 0 / 0 |
| **Room No.:** | 9001 |
| **Account No.:** | |
| **BookingNo.:** | |
| **Page No.:** | **6 of 53** |

**Invoice .:**

**INFORMATION INVOICE**                                                08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 07-02-08 | Room-Group | Routed From Reyes Cecilia Of Room #357 | 99.00 | |
| 07-02-08 | Occupancy Tax | Routed From Reyes Cecilia Of Room #357 | 10.89 | |
| 07-02-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 07-02-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 07-03-08 | Room Service | Line# 104 : CHECK# 0049397 Holden Craig #104=>MGA Entertainment  #9001 | 19.83 | |
| 07-03-08 | Banquet Invoice | 39156 | 842.82 | |
| 07-03-08 | Parking-Valet Overnight | Routed From Holden Craig Of Room #104 | 10.00 | |
| 07-03-08 | Parking-Valet Overnight | Routed From Herrington Rob Of Room #221 | 10.00 | |
| 07-03-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 10.00 | |
| 07-03-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 10.00 | |
| 07-03-08 | Parking-Valet Overnight | Routed From Lanstra Allen Of Room #113 | 10.00 | |
| 07-03-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 10.00 | |
| 07-03-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #345 | 10.00 | |
| 07-03-08 | Parking-Valet Overnight | Routed From Lopez Alex Of Room #154 | 10.00 | |
| 07-03-08 | Room-Group | Routed From Holden Craig Of Room #104 | 189.00 | |
| 07-03-08 | Occupancy Tax | Routed From Holden Craig Of Room #104 | 20.79 | |
| 07-03-08 | Room-Group | Routed From Lanstra Allen Of Room #113 | 99.00 | |
| 07-03-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #113 | 10.89 | |
| 07-03-08 | Room-Group | MGA Entertainment Storage Room #139=>MGA Entertainment  #9001 | 99.00 | |
| 07-03-08 | Occupancy Tax | MGA Entertainment Storage Room #139=>MGA Entertainment  #9001 | 10.89 | |
| 07-03-08 | Room-Group | Routed From Franco Max Of Room #151 | 99.00 | |
| 07-03-08 | Occupancy Tax | Routed From Franco Max Of Room #151 | 10.89 | |
| 07-03-08 | Parking-Self Overnight | Routed From Franco Max Of Room #151 | 5.00 | |
| 07-03-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 07-03-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 07-03-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 07-03-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 07-03-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 07-03-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 7 of 53 |

Invoice .:

## INFORMATION INVOICE

08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 07-03-08 | Room-Group | Routed From Herrington Rob Of Room #221 | 99.00 | |
| 07-03-08 | Occupancy Tax | Routed From Herrington Rob Of Room #221 | 10.89 | |
| 07-03-08 | Room-Group | Routed From D'Avolio Lisa Of Room #223 | 99.00 | |
| 07-03-08 | Occupancy Tax | Routed From D'Avolio Lisa Of Room #223 | 10.89 | |
| 07-03-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 07-03-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 07-03-08 | Room-Group | Routed From Mumford Marcus Of Room #255 | 99.00 | |
| 07-03-08 | Occupancy Tax | Routed From Mumford Marcus Of Room #255 | 10.89 | |
| 07-03-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 07-03-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 07-03-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 07-03-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 07-03-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 07-03-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 07-03-08 | Room-Group | Routed From Hartlein Brianna Of Room #316 | 99.00 | |
| 07-03-08 | Occupancy Tax | Routed From Hartlein Brianna Of Room #316 | 10.89 | |
| 07-03-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 07-03-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 07-03-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 07-03-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 07-03-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 07-03-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 07-03-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 07-03-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 07-03-08 | Room-Group | Routed From Reyes Cecilia Of Room #357 | 99.00 | |
| 07-03-08 | Occupancy Tax | Routed From Reyes Cecilia Of Room #357 | 10.89 | |
| 07-03-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 3 - Page 216

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **8 of 53** |

Invoice .:

**INFORMATION INVOICE**                                                                        08-06-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|---------|---------|
| 07-03-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 07-04-08 | Banquet Invoice | 39157 | 842.82 | |
| 07-04-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 10.00 | |
| 07-04-08 | Parking-Valet Overnight | Routed From Lanstra Allen Of Room #113 | 10.00 | |
| 07-04-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 10.00 | |
| 07-04-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 10.00 | |
| 07-04-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 10.00 | |
| 07-04-08 | Room-Group | Routed From Lanstra Allen Of Room #113 | 99.00 | |
| 07-04-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #113 | 10.89 | |
| 07-04-08 | Room-Group | Routed From MGA Entertainment Storage Room Of Room #139 | 99.00 | |
| 07-04-08 | Occupancy Tax | Routed From MGA Entertainment Storage Room Of Room #139 | 10.89 | |
| 07-04-08 | Room-Group | Routed From Franco Max Of Room #151 | 99.00 | |
| 07-04-08 | Occupancy Tax | Routed From Franco Max Of Room #151 | 10.89 | |
| 07-04-08 | Parking-Self Overnight | Routed From Franco Max Of Room #151 | 5.00 | |
| 07-04-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 07-04-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 07-04-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 07-04-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 07-04-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 07-04-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 07-04-08 | Room-Group | Routed From Herrington Rob Of Room #221 | 99.00 | |
| 07-04-08 | Occupancy Tax | Routed From Herrington Rob Of Room #221 | 10.89 | |
| 07-04-08 | Room-Group | Routed From D'Avolio Lisa Of Room #223 | 99.00 | |
| 07-04-08 | Occupancy Tax | Routed From D'Avolio Lisa Of Room #223 | 10.89 | |
| 07-04-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 07-04-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 07-04-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 07-04-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                    **Exhibit 3 - Page 217**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| **Arrival date:** | 05-14-08 |
| **Departure date:** | 08-29-08 |
| **No. in party:** | 0 / 0 |
| **Room No.:** | 9001 |
| **Account No.:** | |
| **BookingNo.:** | |
| **Page No.:** | **9 of 53** |

**Invoice .:**

**INFORMATION INVOICE**                                                                                08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 07-04-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 07-04-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 07-04-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 07-04-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 07-04-08 | Room-Group | Routed From Hartlein Brianna Of Room #316 | 99.00 | |
| 07-04-08 | Occupancy Tax | Routed From Hartlein Brianna Of Room #316 | 10.89 | |
| 07-04-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 07-04-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 07-04-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 07-04-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 07-04-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 07-04-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 07-04-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 07-04-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 07-04-08 | Room-Group | Routed From Reyes Cecilia Of Room #357 | 99.00 | |
| 07-04-08 | Occupancy Tax | Routed From Reyes Cecilia Of Room #357 | 10.89 | |
| 07-04-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 07-04-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 07-05-08 | Parking-Valet Overnight | Day visitor on 7/5/08 Aguiar Lauren #286=>MGA Entertainment #9001 | 15.00 | |
| 07-05-08 | Valet Parking | Line# 286 : CHECK# 0112800 Aguiar Lauren #286=>MGA Entertainment #9001 | 10.00 | |
| 07-05-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 10.00 | |
| 07-05-08 | Parking-Valet Overnight | Routed From Lanstra Allen Of Room #113 | 10.00 | |
| 07-05-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 10.00 | |
| 07-05-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 10.00 | |
| 07-05-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 10.00 | |
| 07-05-08 | Parking-Valet Overnight | Routed From Herrington Rob Of Room #221 | 10.00 | |
| 07-05-08 | Parking-Valet Overnight | Routed From Lopez Alex Of Room #154 | 10.00 | |
| 07-05-08 | Room-Group | Routed From Lanstra Allen Of Room #113 | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                              **Exhibit 3 - Page 218**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| **Arrival date:** | 05-14-08 |
| **Departure date:** | 08-29-08 |
| **No. in party:** | 0 / 0 |
| **Room No.:** | 9001 |
| **Account No.:** | |
| **BookingNo.:** | |
| **Page No.:** | **10 of 53** |

Invoice .:

**INFORMATION INVOICE**                                               08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 07-05-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #113 | 10.89 | |
| 07-05-08 | Room-Group | Routed From MGA Entertainment Storage Room Of Room #139 | 99.00 | |
| 07-05-08 | Occupancy Tax | Routed From MGA Entertainment Storage Room Of Room #139 | 10.89 | |
| 07-05-08 | Room-Group | Routed From Franco Max Of Room #151 | 99.00 | |
| 07-05-08 | Occupancy Tax | Routed From Franco Max Of Room #151 | 10.89 | |
| 07-05-08 | Parking-Self Overnight | Routed From Franco Max Of Room #151 | 5.00 | |
| 07-05-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 07-05-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 07-05-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 07-05-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 07-05-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 07-05-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 07-05-08 | Room-Group | Routed From Herrington Rob Of Room #221 | 99.00 | |
| 07-05-08 | Occupancy Tax | Routed From Herrington Rob Of Room #221 | 10.89 | |
| 07-05-08 | Room-Group | Routed From D'Avolio Lisa Of Room #223 | 99.00 | |
| 07-05-08 | Occupancy Tax | Routed From D'Avolio Lisa Of Room #223 | 10.89 | |
| 07-05-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 07-05-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 07-05-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 07-05-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 07-05-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 07-05-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 07-05-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 07-05-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 07-05-08 | Room-Group | Routed From Hartlein Brianna Of Room #316 | 99.00 | |
| 07-05-08 | Occupancy Tax | Routed From Hartlein Brianna Of Room #316 | 10.89 | |
| 07-05-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 07-05-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 3 - Page 219**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| **Arrival date:** | 05-14-08 |
| **Departure date:** | 08-29-08 |
| **No. in party:** | 0 / 0 |
| **Room No.:** | 9001 |
| **Account No.:** | |
| **BookingNo.:** | |
| **Page No.:** | **11 of 53** |

**Invoice .:**

**INFORMATION INVOICE**                                                                 08-06-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|---------|---------|
| 07-05-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 07-05-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 07-05-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 07-05-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 07-05-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 07-05-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 07-05-08 | Room-Group | Routed From Reyes Cecilia Of Room #357 | 99.00 | |
| 07-05-08 | Occupancy Tax | Routed From Reyes Cecilia Of Room #357 | 10.89 | |
| 07-05-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 07-05-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 07-06-08 | Banquet Invoice | ROOM RENTAL39159 | 779.25 | |
| 07-06-08 | Room Service | Line# 104 : CHECK# 0049778 Holden Craig #104=>MGA Entertainment  #9001 | 19.83 | |
| 07-06-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 15.00 | |
| 07-06-08 | Parking-Valet Overnight | Routed From Roth Carl Of Room #202 | 15.00 | |
| 07-06-08 | Parking-Valet Overnight | Routed From Reyes Cecilia Of Room #357 | 15.00 | |
| 07-06-08 | Parking-Valet Overnight | Routed From Lopez Alex Of Room #154 | 15.00 | |
| 07-06-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 15.00 | |
| 07-06-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 15.00 | |
| 07-06-08 | Parking-Valet Overnight | Routed From Herrington Rob Of Room #221 | 15.00 | |
| 07-06-08 | Parking-Valet Overnight | Routed From Sloan Matt Of Room #351 | 15.00 | |
| 07-06-08 | Parking-Valet Overnight | Routed From Holden Craig Of Room #104 | 15.00 | |
| 07-06-08 | Room-Group | Routed From Holden Craig Of Room #104 | 189.00 | |
| 07-06-08 | Occupancy Tax | Routed From Holden Craig Of Room #104 | 20.79 | |
| 07-06-08 | Room-Group | Routed From Lanstra Allen Of Room #113 | 99.00 | |
| 07-06-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #113 | 10.89 | |
| 07-06-08 | Room-Group | Routed From MGA Entertainment Storage Room Of Room #139 | 99.00 | |
| 07-06-08 | Occupancy Tax | Routed From MGA Entertainment Storage Room Of Room #139 | 10.89 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                        **Exhibit 3 - Page 220**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **12 of 53** |

Invoice .:

**INFORMATION INVOICE**                                                                                       08-06-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|---------|---------|
| 07-06-08 | Room-Group | Routed From Franco Max Of Room #151 | 99.00 | |
| 07-06-08 | Occupancy Tax | Routed From Franco Max Of Room #151 | 10.89 | |
| 07-06-08 | Parking-Self Overnight | Routed From Franco Max Of Room #151 | 5.00 | |
| 07-06-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 07-06-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 07-06-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 07-06-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 07-06-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 07-06-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 07-06-08 | Room-Group | Routed From Herrington Rob Of Room #221 | 99.00 | |
| 07-06-08 | Occupancy Tax | Routed From Herrington Rob Of Room #221 | 10.89 | |
| 07-06-08 | Room-Group | Routed From D'Avolio Lisa Of Room #223 | 99.00 | |
| 07-06-08 | Occupancy Tax | Routed From D'Avolio Lisa Of Room #223 | 10.89 | |
| 07-06-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 07-06-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 07-06-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 07-06-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 07-06-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 07-06-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 07-06-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 07-06-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 07-06-08 | Room-Group | Routed From Hartlein Brianna Of Room #316 | 99.00 | |
| 07-06-08 | Occupancy Tax | Routed From Hartlein Brianna Of Room #316 | 10.89 | |
| 07-06-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 07-06-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 07-06-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 07-06-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 07-06-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 07-06-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room | 10.89 | |

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| **Arrival date:** | 05-14-08 |
| **Departure date:** | 08-29-08 |
| **No. in party:** | 0 / 0 |
| **Room No.:** | 9001 |
| **Account No.:** | |
| **BookingNo.:** | |
| **Page No.:** | **13 of 53** |

**Invoice .:**

**INFORMATION INVOICE**                                                                 08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| | | #349 | | |
| 07-06-08 | Room-Group | Routed From Sloan Matt Of Room #351 | 99.00 | |
| 07-06-08 | Occupancy Tax | Routed From Sloan Matt Of Room #351 | 10.89 | |
| 07-06-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 07-06-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 07-06-08 | Room-Group | Routed From Reyes Cecilia Of Room #357 | 99.00 | |
| 07-06-08 | Occupancy Tax | Routed From Reyes Cecilia Of Room #357 | 10.89 | |
| 07-06-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 07-06-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 07-07-08 | Banquet Invoice | 39160 | 842.82 | |
| 07-07-08 | Banquet Invoice | 39988 | 698.03 | |
| 07-07-08 | Las Campanas | Line# 104 : CHECK# 0057499 Holden Craig #104=>MGA Entertainment  #9001 | 49.28 | |
| 07-07-08 | Parking-Valet Overnight | Routed From Roth Carl Of Room #202 | 15.00 | |
| 07-07-08 | Parking-Valet Overnight | Routed From Lopez Alex Of Room #154 | 15.00 | |
| 07-07-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #345 | 15.00 | |
| 07-07-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 15.00 | |
| 07-07-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 15.00 | |
| 07-07-08 | Parking-Valet Overnight | Routed From Lanstra Allen Of Room #113 | 15.00 | |
| 07-07-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 15.00 | |
| 07-07-08 | Parking-Valet Overnight | Routed From Herrington Rob Of Room #221 | 15.00 | |
| 07-07-08 | Parking-Valet Overnight | Routed From Sloan Matt Of Room #351 | 15.00 | |
| 07-07-08 | Room-Group | Routed From Holden Craig Of Room #104 | 189.00 | |
| 07-07-08 | Occupancy Tax | Routed From Holden Craig Of Room #104 | 20.79 | |
| 07-07-08 | Room-Group | Routed From Lanstra Allen Of Room #113 | 99.00 | |
| 07-07-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #113 | 10.89 | |
| 07-07-08 | Room-Group | Routed From Franco Max Of Room #151 | 99.00 | |
| 07-07-08 | Occupancy Tax | Routed From Franco Max Of Room #151 | 10.89 | |
| 07-07-08 | Parking-Self Overnight | Routed From Franco Max Of Room #151 | 5.00 | |
| 07-07-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 07-07-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 07-07-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 3 - Page 222**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| **Arrival date:** | 05-14-08 |
| **Departure date:** | 08-29-08 |
| **No. in party:** | 0 / 0 |
| **Room No.:** | 9001 |
| **Account No.:** | |
| **BookingNo.:** | |
| **Page No.:** | **14 of 53** |

**Invoice .:**

**INFORMATION INVOICE**                                                                08-06-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|---------|---------|
| 07-07-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 07-07-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 07-07-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 07-07-08 | Room-Group | Routed From Herrington Rob Of Room #221 | 99.00 | |
| 07-07-08 | Occupancy Tax | Routed From Herrington Rob Of Room #221 | 10.89 | |
| 07-07-08 | Room-Group | Routed From D'Avolio Lisa Of Room #223 | 99.00 | |
| 07-07-08 | Occupancy Tax | Routed From D'Avolio Lisa Of Room #223 | 10.89 | |
| 07-07-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 07-07-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 07-07-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 07-07-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 07-07-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 07-07-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 07-07-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 07-07-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 07-07-08 | Room-Group | Routed From Hartlein Brianna Of Room #316 | 99.00 | |
| 07-07-08 | Occupancy Tax | Routed From Hartlein Brianna Of Room #316 | 10.89 | |
| 07-07-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 07-07-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 07-07-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 07-07-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 07-07-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 07-07-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 07-07-08 | Room-Group | Routed From Sloan Matt Of Room #351 | 99.00 | |
| 07-07-08 | Occupancy Tax | Routed From Sloan Matt Of Room #351 | 10.89 | |
| 07-07-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 07-07-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 07-07-08 | Room-Group | Routed From Reyes Cecilia Of Room #357 | 99.00 | |

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **15 of 53** |

Invoice .:

**INFORMATION INVOICE** 08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 07-07-08 | Occupancy Tax | Routed From Reyes Cecilia Of Room #357 | 10.89 | |
| 07-07-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 07-07-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 07-08-08 | Room Service | Line# 104 : CHECK# 0049848 Holden Craig #104=>MGA Entertainment  #9001 | 19.83 | |
| 07-08-08 | Banquet Invoice | 39161 | 842.82 | |
| 07-08-08 | Bella Trattoria | Line# 104 : CHECK# 0164251 Holden Craig #104=>MGA Entertainment  #9001 | 19.34 | |
| 07-08-08 | Banquet Invoice | DINNER39989 | 683.73 | |
| 07-08-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 10.00 | |
| 07-08-08 | Parking-Valet Overnight | Routed From Herrington Rob Of Room #221 | 10.00 | |
| 07-08-08 | Parking-Valet Overnight | Routed From Roth Carl Of Room #202 | 10.00 | |
| 07-08-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #345 | 10.00 | |
| 07-08-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 10.00 | |
| 07-08-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 10.00 | |
| 07-08-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 10.00 | |
| 07-08-08 | Room-Group | Routed From Holden Craig Of Room #104 | 189.00 | |
| 07-08-08 | Occupancy Tax | Routed From Holden Craig Of Room #104 | 20.79 | |
| 07-08-08 | Room-Group | Routed From Lanstra Allen Of Room #113 | 99.00 | |
| 07-08-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #113 | 10.89 | |
| 07-08-08 | Room-Group | Routed From Franco Max Of Room #151 | 99.00 | |
| 07-08-08 | Occupancy Tax | Routed From Franco Max Of Room #151 | 10.89 | |
| 07-08-08 | Parking-Self Overnight | Routed From Franco Max Of Room #151 | 5.00 | |
| 07-08-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 07-08-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 07-08-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 07-08-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 07-08-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 07-08-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 07-08-08 | Room-Group | Routed From Herrington Rob Of Room #221 | 99.00 | |
| 07-08-08 | Occupancy Tax | Routed From Herrington Rob Of Room #221 | 10.89 | |
| 07-08-08 | Room-Group | Routed From D'Avolio Lisa Of Room #223 | 99.00 | |

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| **Arrival date:** | 05-14-08 |
| **Departure date:** | 08-29-08 |
| **No. in party:** | 0 / 0 |
| **Room No.:** | 9001 |
| **Account No.:** | |
| **BookingNo.:** | |
| **Page No.:** | **16 of 53** |

**Invoice .:**

**INFORMATION INVOICE**                                                              08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 07-08-08 | Occupancy Tax | Routed From D'Avolio Lisa Of Room #223 | 10.89 | |
| 07-08-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 07-08-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 07-08-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 07-08-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 07-08-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 07-08-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 07-08-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 07-08-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 07-08-08 | Room-Group | Routed From Hartlein Brianna Of Room #316 | 99.00 | |
| 07-08-08 | Occupancy Tax | Routed From Hartlein Brianna Of Room #316 | 10.89 | |
| 07-08-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 07-08-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 07-08-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 07-08-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 07-08-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 07-08-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 07-08-08 | Room-Group | Routed From Sloan Matt Of Room #351 | 99.00 | |
| 07-08-08 | Occupancy Tax | Routed From Sloan Matt Of Room #351 | 10.89 | |
| 07-08-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 07-08-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 07-08-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 07-08-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 07-09-08 | Banquet Invoice | 39949 | 842.82 | |
| 07-09-08 | In Room Beverage | Routed From Holden Craig Of Room #104 | 6.50 | |
| 07-09-08 | Banquet Invoice | dinner39990 | 678.95 | |
| 07-09-08 | Room Service | Line# 104 : CHECK# 0049922 Holden Craig #104=>MGA Entertainment  #9001 | 23.86 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 3 - Page 225**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **17 of 53** |

Invoice .:

**INFORMATION INVOICE**                                                                                      08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 07-09-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 10.00 | |
| 07-09-08 | Parking-Valet Overnight | Routed From Herrington Rob Of Room #221 | 10.00 | |
| 07-09-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 10.00 | |
| 07-09-08 | Parking-Valet Overnight | Routed From Lanstra Allen Of Room #113 | 10.00 | |
| 07-09-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 10.00 | |
| 07-09-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #345 | 10.00 | |
| 07-09-08 | Parking-Valet Overnight | Routed From Lopez Alex Of Room #154 | 10.00 | |
| 07-09-08 | Parking-Valet Overnight | Routed From Roth Carl Of Room #202 | 10.00 | |
| 07-09-08 | Room-Group | Routed From Holden Craig Of Room #104 | 189.00 | |
| 07-09-08 | Occupancy Tax | Routed From Holden Craig Of Room #104 | 20.79 | |
| 07-09-08 | Room-Group | Routed From Lanstra Allen Of Room #113 | 99.00 | |
| 07-09-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #113 | 10.89 | |
| 07-09-08 | Room-Group | Routed From Franco Max Of Room #151 | 99.00 | |
| 07-09-08 | Occupancy Tax | Routed From Franco Max Of Room #151 | 10.89 | |
| 07-09-08 | Parking-Self Overnight | Routed From Franco Max Of Room #151 | 5.00 | |
| 07-09-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 07-09-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 07-09-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 07-09-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 07-09-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 07-09-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 07-09-08 | Room-Group | Routed From Herrington Rob Of Room #221 | 99.00 | |
| 07-09-08 | Occupancy Tax | Routed From Herrington Rob Of Room #221 | 10.89 | |
| 07-09-08 | Room-Group | Routed From D'Avolio Lisa Of Room #223 | 99.00 | |
| 07-09-08 | Occupancy Tax | Routed From D'Avolio Lisa Of Room #223 | 10.89 | |
| 07-09-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 07-09-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 07-09-08 | Room-Group | Routed From Feirman Jordan Of Room #233 | 99.00 | |
| 07-09-08 | Occupancy Tax | Routed From Feirman Jordan Of Room #233 | 10.89 | |
| 07-09-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                                **Exhibit 3 - Page 226**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| **Arrival date:** | 05-14-08 |
| **Departure date:** | 08-29-08 |
| **No. in party:** | 0 / 0 |
| **Room No.:** | 9001 |
| **Account No.:** | |
| **BookingNo.:** | |
| **Page No.:** | **18 of 53** |

Invoice .:

**INFORMATION INVOICE**                                                                                   08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 07-09-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 07-09-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 07-09-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 07-09-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 07-09-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 07-09-08 | Room-Group | Routed From Hartlein Brianna Of Room #316 | 99.00 | |
| 07-09-08 | Occupancy Tax | Routed From Hartlein Brianna Of Room #316 | 10.89 | |
| 07-09-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 07-09-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 07-09-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 07-09-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 07-09-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 07-09-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 07-09-08 | Room-Group | Routed From Sloan Matt Of Room #351 | 99.00 | |
| 07-09-08 | Occupancy Tax | Routed From Sloan Matt Of Room #351 | 10.89 | |
| 07-09-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 07-09-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 07-09-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 07-09-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 07-10-08 | Room Service | Line# 104 : CHECK# 0049946 Holden Craig #104=>MGA Entertainment  #9001 | 19.83 | |
| 07-10-08 | American Express | XXXXXXXXXXX6006          XX/XX | | 30,000.00 |
| 07-10-08 | American Express | XXXXXXXXXXX6006          XX/XX | | 30,000.00 |
| 07-10-08 | Banquet Invoice | | 842.82 | |
| 07-10-08 | In Room Beverage | Routed From Holden Craig Of Room #104 | 8.00 | |
| 07-10-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 10.00 | |
| 07-10-08 | Parking-Valet Overnight | Routed From Nolan Tom Of Room #403 | 10.00 | |
| 07-10-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 10.00 | |
| 07-10-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 10.00 | |
| 07-10-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #345 | 10.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                               **Exhibit 3 - Page 227**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **19 of 53** |

Invoice .:

**INFORMATION INVOICE**                                                                                      08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 07-10-08 | Parking-Valet Overnight | Routed From Lopez Alex Of Room #154 | 10.00 | |
| 07-10-08 | Room-Group | Routed From Holden Craig Of Room #104 | 189.00 | |
| 07-10-08 | Occupancy Tax | Routed From Holden Craig Of Room #104 | 20.79 | |
| 07-10-08 | Room-Group | Routed From Franco Max Of Room #151 | 99.00 | |
| 07-10-08 | Occupancy Tax | Routed From Franco Max Of Room #151 | 10.89 | |
| 07-10-08 | Parking-Self Overnight | Routed From Franco Max Of Room #151 | 5.00 | |
| 07-10-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 07-10-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 07-10-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 07-10-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 07-10-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 07-10-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 07-10-08 | Room-Group | Routed From Herrington Rob Of Room #221 | 99.00 | |
| 07-10-08 | Occupancy Tax | Routed From Herrington Rob Of Room #221 | 10.89 | |
| 07-10-08 | Room-Group | Routed From D'Avolio Lisa Of Room #223 | 99.00 | |
| 07-10-08 | Occupancy Tax | Routed From D'Avolio Lisa Of Room #223 | 10.89 | |
| 07-10-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 07-10-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 07-10-08 | Room-Group | Routed From Feirman Jordan Of Room #233 | 99.00 | |
| 07-10-08 | Occupancy Tax | Routed From Feirman Jordan Of Room #233 | 10.89 | |
| 07-10-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 07-10-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 07-10-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 07-10-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 07-10-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 07-10-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 07-10-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 07-10-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 07-10-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 07-10-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                    **Exhibit 3 - Page 228**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **20 of 53** |

Invoice .:

**INFORMATION INVOICE**                                                                 08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 07-10-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 07-10-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 07-10-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 07-10-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 07-10-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 07-10-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 07-11-08 | Room Service | Line# 104 : CHECK# 0049992 Holden Craig #104=>MGA Entertainment  #9001 | 24.17 | |
| 07-11-08 | Banquet Invoice | 39951 | 842.82 | |
| 07-11-08 | Parking-Valet Overnight | Routed From Nolan Tom Of Room #403 | 10.00 | |
| 07-11-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 10.00 | |
| 07-11-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 10.00 | |
| 07-11-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 10.00 | |
| 07-11-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 10.00 | |
| 07-11-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #345 | 10.00 | |
| 07-11-08 | Parking-Valet Overnight | Routed From Nolan Tom Of Room #403 | 10.00 | |
| 07-11-08 | Parking-Valet Overnight | Routed From Turnipseed Alissa Of Room #230 | 10.00 | |
| 07-11-08 | Parking-Valet Overnight | Routed From Herrington Rob Of Room #221 | 10.00 | |
| 07-11-08 | Room-Group | Routed From Franco Max Of Room #151 | 99.00 | |
| 07-11-08 | Occupancy Tax | Routed From Franco Max Of Room #151 | 10.89 | |
| 07-11-08 | Parking-Self Overnight | Routed From Franco Max Of Room #151 | 5.00 | |
| 07-11-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 07-11-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 07-11-08 | Room-Group | Routed From Hansen David Of Room #173 | 99.00 | |
| 07-11-08 | Occupancy Tax | Routed From Hansen David Of Room #173 | 10.89 | |
| 07-11-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 07-11-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 07-11-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 07-11-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                    **Exhibit 3 - Page 229**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| **Arrival date:** | 05-14-08 |
| **Departure date:** | 08-29-08 |
| **No. in party:** | 0 / 0 |
| **Room No.:** | 9001 |
| **Account No.:** | |
| **BookingNo.:** | |
| **Page No.:** | **21 of 53** |

**Invoice .:**

**INFORMATION INVOICE**                                                08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 07-11-08 | Room-Group | Routed From Herrington Rob Of Room #221 | 99.00 | |
| 07-11-08 | Occupancy Tax | Routed From Herrington Rob Of Room #221 | 10.89 | |
| 07-11-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 07-11-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 07-11-08 | Room-Group | Routed From Feirman Jordan Of Room #233 | 99.00 | |
| 07-11-08 | Occupancy Tax | Routed From Feirman Jordan Of Room #233 | 10.89 | |
| 07-11-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 07-11-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 07-11-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 07-11-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 07-11-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 07-11-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 07-11-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 07-11-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 07-11-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 07-11-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 07-11-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 07-11-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 07-11-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 07-11-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 07-11-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 07-11-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 07-12-08 | Banquet Invoice | 39952 | 842.82 | |
| 07-12-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 10.00 | |
| 07-12-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #345 | 10.00 | |
| 07-12-08 | Parking-Valet Overnight | Routed From Nolan Tom Of Room #403 | 10.00 | |
| 07-12-08 | Parking-Valet Overnight | Routed From Aguiar Lauren Of Room #286 | 10.00 | |
| 07-12-08 | Parking-Valet Overnight | Routed From Turnipseed Alissa Of Room | 10.00 | |

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **22 of 53** |

Invoice .:

**INFORMATION INVOICE**                                                                 08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| | | #230 | | |
| 07-12-08 | Parking-Valet Overnight | Routed From Nolan Tom Of Room #403 | 10.00 | |
| 07-12-08 | Room-Group | Routed From Franco Max Of Room #151 | 99.00 | |
| 07-12-08 | Occupancy Tax | Routed From Franco Max Of Room #151 | 10.89 | |
| 07-12-08 | Parking-Self Overnight | Routed From Franco Max Of Room #151 | 5.00 | |
| 07-12-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 07-12-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 07-12-08 | Room-Group | Routed From Hansen David Of Room #173 | 99.00 | |
| 07-12-08 | Occupancy Tax | Routed From Hansen David Of Room #173 | 10.89 | |
| 07-12-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 07-12-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 07-12-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 07-12-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 07-12-08 | Room-Group | Routed From Herrington Rob Of Room #221 | 99.00 | |
| 07-12-08 | Occupancy Tax | Routed From Herrington Rob Of Room #221 | 10.89 | |
| 07-12-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 07-12-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 07-12-08 | Room-Group | Routed From Feirman Jordan Of Room #233 | 99.00 | |
| 07-12-08 | Occupancy Tax | Routed From Feirman Jordan Of Room #233 | 10.89 | |
| 07-12-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 07-12-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 07-12-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 07-12-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 07-12-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 07-12-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 07-12-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 07-12-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 07-12-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 07-12-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 07-12-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                    **Exhibit 3 - Page 231**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **23 of 53** |

Invoice .:

**INFORMATION INVOICE**                                                                 08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 07-12-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 07-12-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 07-12-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 07-13-08 | Banquet Invoice | 39953 | 842.82 | |
| 07-13-08 | Room-No Show | Hartlein Brianna #328=>MGA Entertainment #9001 | 99.00 | |
| 07-13-08 | Room-No Show | Weinsten Ryan #119=>MGA Entertainment #9001 | 99.00 | |
| 07-13-08 | Room-Group | Routed From Franco Max Of Room #151 | 99.00 | |
| 07-13-08 | Occupancy Tax | Routed From Franco Max Of Room #151 | 10.89 | |
| 07-13-08 | Parking-Self Overnight | Routed From Franco Max Of Room #151 | 5.00 | |
| 07-13-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 07-13-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 07-13-08 | Room-Group | Routed From Hansen David Of Room #173 | 99.00 | |
| 07-13-08 | Occupancy Tax | Routed From Hansen David Of Room #173 | 10.89 | |
| 07-13-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 07-13-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 07-13-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 07-13-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 07-13-08 | Room-Group | Routed From Herrington Rob Of Room #221 | 99.00 | |
| 07-13-08 | Occupancy Tax | Routed From Herrington Rob Of Room #221 | 10.89 | |
| 07-13-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 07-13-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 07-13-08 | Room-Group | Routed From Feirman Jordan Of Room #233 | 99.00 | |
| 07-13-08 | Occupancy Tax | Routed From Feirman Jordan Of Room #233 | 10.89 | |
| 07-13-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 07-13-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 07-13-08 | Room-Group | Routed From Shorr Aaron Of Room #327 | 99.00 | |
| 07-13-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #327 | 10.89 | |
| 07-13-08 | Room-Group | Routed From Rinker Greg Of Room #340 | 99.00 | |

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| **Arrival date:** | 05-14-08 |
| **Departure date:** | 08-29-08 |
| **No. in party:** | 0 / 0 |
| **Room No.:** | 9001 |
| **Account No.:** | |
| **BookingNo.:** | |
| **Page No.:** | **24 of 53** |

**Invoice .:**

**INFORMATION INVOICE**                                                                                    08-06-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|--------:|--------:|
| 07-13-08 | Occupancy Tax | Routed From Rinker Greg Of Room #340 | 10.89 | |
| 07-13-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 07-13-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 07-13-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 07-13-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 07-13-08 | Room-Group | Routed From Lybrand Steve Of Room #377 | 99.00 | |
| 07-13-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #377 | 10.89 | |
| 07-13-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 07-13-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 07-14-08 | Banquet Invoice | 39954 | 842.82 | |
| 07-14-08 | Banquet Invoice | 40086 | 384.62 | |
| 07-14-08 | Parking-Valet Overnight | Routed From Roth Carl Of Room #202 | 15.00 | |
| 07-14-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #327 | 15.00 | |
| 07-14-08 | Parking-Valet Overnight | Routed From Herrington Rob Of Room #221 | 15.00 | |
| 07-14-08 | Parking-Valet Overnight | Routed From Nolan Tom Of Room #403 | 15.00 | |
| 07-14-08 | Room-Group | Routed From Franco Max Of Room #151 | 99.00 | |
| 07-14-08 | Occupancy Tax | Routed From Franco Max Of Room #151 | 10.89 | |
| 07-14-08 | Parking-Self Overnight | Routed From Franco Max Of Room #151 | 5.00 | |
| 07-14-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 07-14-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 07-14-08 | Room-Group | Routed From Hansen David Of Room #173 | 99.00 | |
| 07-14-08 | Occupancy Tax | Routed From Hansen David Of Room #173 | 10.89 | |
| 07-14-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 07-14-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 07-14-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 07-14-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 07-14-08 | Room-Group | Routed From Herrington Rob Of Room #221 | 99.00 | |
| 07-14-08 | Occupancy Tax | Routed From Herrington Rob Of Room #221 | 10.89 | |
| 07-14-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 07-14-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 3 - Page 233**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| **Arrival date:** | 05-14-08 |
| **Departure date:** | 08-29-08 |
| **No. in party:** | 0 / 0 |
| **Room No.:** | 9001 |
| **Account No.:** | |
| **BookingNo.:** | |
| **Page No.:** | **25 of 53** |

**Invoice .:**

**INFORMATION INVOICE**                                                08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 07-14-08 | Room-Group | Routed From Feirman Jordan Of Room #233 | 99.00 | |
| 07-14-08 | Occupancy Tax | Routed From Feirman Jordan Of Room #233 | 10.89 | |
| 07-14-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 07-14-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 07-14-08 | Room-Group | Routed From Shorr Aaron Of Room #327 | 99.00 | |
| 07-14-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #327 | 10.89 | |
| 07-14-08 | Room-Group | Routed From Rinker Greg Of Room #340 | 99.00 | |
| 07-14-08 | Occupancy Tax | Routed From Rinker Greg Of Room #340 | 10.89 | |
| 07-14-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 07-14-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 07-14-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 07-14-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 07-14-08 | Room-Group | Routed From Lybrand Steve Of Room #377 | 99.00 | |
| 07-14-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #377 | 10.89 | |
| 07-14-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 07-14-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 07-15-08 | Banquet Invoice | 39955 | 842.82 | |
| 07-15-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #345 | 10.00 | |
| 07-15-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 10.00 | |
| 07-15-08 | Parking-Valet Overnight | Routed From Herrington Rob Of Room #221 | 10.00 | |
| 07-15-08 | Parking-Valet Overnight | Routed From Nolan Tom Of Room #403 | 10.00 | |
| 07-15-08 | Room-Group | Routed From Franco Max Of Room #151 | 99.00 | |
| 07-15-08 | Occupancy Tax | Routed From Franco Max Of Room #151 | 10.89 | |
| 07-15-08 | Parking-Self Overnight | Routed From Franco Max Of Room #151 | 5.00 | |
| 07-15-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 07-15-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 07-15-08 | Room-Group | Routed From Hansen David Of Room #173 | 99.00 | |
| 07-15-08 | Occupancy Tax | Routed From Hansen David Of Room #173 | 10.89 | |
| 07-15-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 07-15-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 07-15-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 07-15-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                          **Exhibit 3 - Page 234**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **26 of 53** |

Invoice .:

**INFORMATION INVOICE**                                                                                           08-06-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|---------|---------|
| 07-15-08 | Room-Group | Routed From Herrington Rob Of Room #221 | 99.00 | |
| 07-15-08 | Occupancy Tax | Routed From Herrington Rob Of Room #221 | 10.89 | |
| 07-15-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 07-15-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 07-15-08 | Room-Group | Routed From Feirman Jordan Of Room #233 | 99.00 | |
| 07-15-08 | Occupancy Tax | Routed From Feirman Jordan Of Room #233 | 10.89 | |
| 07-15-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 07-15-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 07-15-08 | Room-Group | Routed From Shorr Aaron Of Room #327 | 99.00 | |
| 07-15-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #327 | 10.89 | |
| 07-15-08 | Room-Group | Routed From Rinker Greg Of Room #340 | 99.00 | |
| 07-15-08 | Occupancy Tax | Routed From Rinker Greg Of Room #340 | 10.89 | |
| 07-15-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 07-15-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 07-15-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 07-15-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 07-15-08 | Room-Group | Routed From Lybrand Steve Of Room #377 | 99.00 | |
| 07-15-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #377 | 10.89 | |
| 07-15-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 07-15-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 07-16-08 | Banquet Invoice | 39956 | 842.82 | |
| 07-16-08 | Comm-Long Distance | 16:00 00:06:00 Routed From MGA Entertainment Of Room #5425 | 2.13 | |
| 07-16-08 | Parking-Valet Overnight | Routed From Herrington Rob Of Room #221 | 10.00 | |
| 07-16-08 | Parking-Valet Overnight | Routed From Nolan Tom Of Room #403 | 10.00 | |
| 07-16-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #327 | 10.00 | |
| 07-16-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #345 | 10.00 | |
| 07-16-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 10.00 | |
| 07-16-08 | Parking-Valet Overnight | Routed From Lopez Alex Of Room #154 | 10.00 | |
| 07-16-08 | Room-No Show | Kennedy Raoul #259=>MGA Entertainment | 189.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                                      **Exhibit 3 - Page 235**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| **Arrival date:** | 05-14-08 |
| **Departure date:** | 08-29-08 |
| **No. in party:** | 0 / 0 |
| **Room No.:** | 9001 |
| **Account No.:** | |
| **BookingNo.:** | |
| **Page No.:** | **27 of 53** |

**Invoice .:**

**INFORMATION INVOICE**                                                                08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| | | #9001 | | |
| 07-16-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 07-16-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 07-16-08 | Room-Group | Routed From Hansen David Of Room #173 | 99.00 | |
| 07-16-08 | Occupancy Tax | Routed From Hansen David Of Room #173 | 10.89 | |
| 07-16-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 07-16-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 07-16-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 07-16-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 07-16-08 | Room-Group | Routed From Herrington Rob Of Room #221 | 99.00 | |
| 07-16-08 | Occupancy Tax | Routed From Herrington Rob Of Room #221 | 10.89 | |
| 07-16-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 07-16-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 07-16-08 | Room-Group | Routed From Feirman Jordan Of Room #233 | 99.00 | |
| 07-16-08 | Occupancy Tax | Routed From Feirman Jordan Of Room #233 | 10.89 | |
| 07-16-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 07-16-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 07-16-08 | Room-Group | Routed From Shorr Aaron Of Room #327 | 99.00 | |
| 07-16-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #327 | 10.89 | |
| 07-16-08 | Room-Group | Routed From Rinker Greg Of Room #340 | 99.00 | |
| 07-16-08 | Occupancy Tax | Routed From Rinker Greg Of Room #340 | 10.89 | |
| 07-16-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 07-16-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 07-16-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 07-16-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 07-16-08 | Room-Group | Routed From Lybrand Steve Of Room #377 | 99.00 | |
| 07-16-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #377 | 10.89 | |
| 07-16-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 07-16-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 07-17-08 | Comm-Long Distance | 10:01 00:04:00 Routed From MGA | 1.67 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                        **Exhibit 3 - Page 236**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | | |
|---|---|---|
| Arrival date: | 05-14-08 | |
| Departure date: | 08-29-08 | |
| No. in party: | 0 / 0 | |
| Room No.: | 9001 | |
| Account No.: | | |
| BookingNo.: | | |
| Page No.: | **28 of 53** | |

Invoice .:

**INFORMATION INVOICE**                                                        08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| | | Entertainment Of Room #5425 | | |
| 07-17-08 | Comm-Long Distance | 12:46 00:02:00 Routed From MGA Entertainment Of Room #5425 | 1.21 | |
| 07-17-08 | Banquet Invoice | 39957 Routed From MGA Entertainment Of Room #5425 | 842.82 | |
| 07-17-08 | Comm-Long Distance | 15:51 00:05:00 Routed From MGA Entertainment Of Room #5425 | 1.90 | |
| 07-17-08 | Comm-Long Distance | 16:29 00:02:00 Routed From MGA Entertainment Of Room #5425 | 1.21 | |
| 07-17-08 | Comm-Long Distance | 17:04 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 07-17-08 | Comm-Long Distance | 17:46 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 07-17-08 | Comm-Long Distance | 18:00 00:13:00 Routed From MGA Entertainment Of Room #5425 | 3.74 | |
| 07-17-08 | Mission Inn Restaurant | Line# 211 : CHECK# 0011729 Holden Craig #211=>MGA Entertainment  #9001 | 54.37 | |
| 07-17-08 | Comm-Long Distance | 21:21 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 07-17-08 | Comm-Long Distance | 21:25 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 07-17-08 | Comm-Long Distance | 22:15 00:04:00 Routed From MGA Entertainment Of Room #5425 | 1.67 | |
| 07-17-08 | Parking-Valet Overnight | Routed From Nolan Tom Of Room #403 | 10.00 | |
| 07-17-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #327 | 10.00 | |
| 07-17-08 | Parking-Valet Overnight | Routed From Herrington Rob Of Room #221 | 10.00 | |
| 07-17-08 | Parking-Valet Overnight | Routed From Roth Carl Of Room #202 | 10.00 | |
| 07-17-08 | Parking-Valet Overnight | Routed From Lopez Alex Of Room #154 | 10.00 | |
| 07-17-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 10.00 | |
| 07-17-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #345 | 10.00 | |
| 07-17-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 07-17-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 07-17-08 | Room-Group | Routed From Hansen David Of Room #173 | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                   **Exhibit 3 - Page 237**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **29 of 53** |

**Invoice .:**

**INFORMATION INVOICE**                                                      08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 07-17-08 | Occupancy Tax | Routed From Hansen David Of Room #173 | 10.89 | |
| 07-17-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 07-17-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 07-17-08 | Room-Group | Routed From Hill Donna Of Room #203 | 99.00 | |
| 07-17-08 | Occupancy Tax | Routed From Hill Donna Of Room #203 | 10.89 | |
| 07-17-08 | Room-Group | Routed From Holden Craig Of Room #211 | 99.00 | |
| 07-17-08 | Occupancy Tax | Routed From Holden Craig Of Room #211 | 10.89 | |
| 07-17-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 07-17-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 07-17-08 | Room-Group | Routed From Herrington Rob Of Room #221 | 99.00 | |
| 07-17-08 | Occupancy Tax | Routed From Herrington Rob Of Room #221 | 10.89 | |
| 07-17-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 07-17-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 07-17-08 | Room-Group | Routed From Feirman Jordan Of Room #233 | 99.00 | |
| 07-17-08 | Occupancy Tax | Routed From Feirman Jordan Of Room #233 | 10.89 | |
| 07-17-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 07-17-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 07-17-08 | Room-Group | Routed From Shorr Aaron Of Room #327 | 99.00 | |
| 07-17-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #327 | 10.89 | |
| 07-17-08 | Room-Group | Routed From Rinker Greg Of Room #340 | 99.00 | |
| 07-17-08 | Occupancy Tax | Routed From Rinker Greg Of Room #340 | 10.89 | |
| 07-17-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 07-17-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 07-17-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 07-17-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 07-17-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 07-17-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 07-17-08 | Room-Group | Routed From Lybrand Steve Of Room #377 | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                     **Exhibit 3 - Page 238**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **30 of 53** |

Invoice .:

### INFORMATION INVOICE

08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 07-17-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #377 | 10.89 | |
| 07-17-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 07-17-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 07-18-08 | Parking-Valet Overnight | Uslaner Jonathan #349=>MGA Entertainment #9001 | 10.00 | |
| 07-18-08 | Comm-Local Calls | 10:45 00:01:00 Routed From Holden Craig Of Room #211 | 0.75 | |
| 07-18-08 | Comm-Long Distance | 10:47 00:03:00 Routed From Holden Craig Of Room #211 | 1.44 | |
| 07-18-08 | Comm-Local Calls | 10:50 00:04:00 Routed From Holden Craig Of Room #211 | 0.75 | |
| 07-18-08 | Comm-Local Calls | 11:04 00:02:00 Routed From Holden Craig Of Room #211 | 0.75 | |
| 07-18-08 | Comm-Long Distance | 12:11 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 07-18-08 | Banquet Invoice | 39958 | 842.82 | |
| 07-18-08 | Comm-Long Distance | 15:25 00:14:00 Routed From MGA Entertainment Of Room #5425 | 3.97 | |
| 07-18-08 | Comm-Long Distance | 16:50 00:02:00 Routed From MGA Entertainment Of Room #5425 | 1.21 | |
| 07-18-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 10.00 | |
| 07-18-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #345 | 10.00 | |
| 07-18-08 | Parking-Valet Overnight | Routed From Roth Carl Of Room #202 | 10.00 | |
| 07-18-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #327 | 10.00 | |
| 07-18-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 10.00 | |
| 07-18-08 | Room-No Show | Kennedy Raoul #158=>MGA Entertainment #9001 | 189.00 | |
| 07-18-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 07-18-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 07-18-08 | Room-Group | Routed From Hansen David Of Room #173 | 99.00 | |
| 07-18-08 | Occupancy Tax | Routed From Hansen David Of Room #173 | 10.89 | |
| 07-18-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 07-18-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 3 - Page 239**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **31 of 53** |

Invoice .:

**INFORMATION INVOICE**                                                                08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 07-18-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 07-18-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 07-18-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 07-18-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 07-18-08 | Room-Group | Routed From Feirman Jordan Of Room #233 | 99.00 | |
| 07-18-08 | Occupancy Tax | Routed From Feirman Jordan Of Room #233 | 10.89 | |
| 07-18-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 07-18-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 07-18-08 | Room-Group | Routed From Shorr Aaron Of Room #327 | 99.00 | |
| 07-18-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #327 | 10.89 | |
| 07-18-08 | Room-Group | Routed From Herrington Rob Of Room #328 | 99.00 | |
| 07-18-08 | Occupancy Tax | Routed From Herrington Rob Of Room #328 | 10.89 | |
| 07-18-08 | Room-Group | Routed From Rinker Greg Of Room #340 | 99.00 | |
| 07-18-08 | Occupancy Tax | Routed From Rinker Greg Of Room #340 | 10.89 | |
| 07-18-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 07-18-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 07-18-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 07-18-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 07-18-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 07-18-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 07-18-08 | Room-Group | Routed From Lybrand Steve Of Room #377 | 99.00 | |
| 07-18-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #377 | 10.89 | |
| 07-18-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 07-18-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 07-19-08 | Banquet Invoice | 39959 | 842.82 | |
| 07-19-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #327 | 10.00 | |
| 07-19-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 10.00 | |
| 07-19-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 10.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                    **Exhibit 3 - Page 240**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| **Arrival date:** | 05-14-08 |
| **Departure date:** | 08-29-08 |
| **No. in party:** | 0 / 0 |
| **Room No.:** | 9001 |
| **Account No.:** | |
| **BookingNo.:** | |
| **Page No.:** | **32 of 53** |

**Invoice .:**

**INFORMATION INVOICE**                                                          08-06-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|---------|---------|
| 07-19-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #345 | 10.00 | |
| 07-19-08 | Parking-Valet Overnight | Routed From Lopez Alex Of Room #154 | 10.00 | |
| 07-19-08 | Parking-Valet Overnight | Routed From Lanstra Allen Of Room #146 | 10.00 | |
| 07-19-08 | Parking-Valet Overnight | Routed From Nolan Tom Of Room #403 | 10.00 | |
| 07-19-08 | Room-Group | Routed From Hammon Patrick Of Room #144 | 99.00 | |
| 07-19-08 | Occupancy Tax | Routed From Hammon Patrick Of Room #144 | 10.89 | |
| 07-19-08 | Room-Group | Routed From Lanstra Allen Of Room #146 | 99.00 | |
| 07-19-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #146 | 10.89 | |
| 07-19-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 07-19-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 07-19-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |
| 07-19-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 07-19-08 | Room-Group | Routed From Hansen David Of Room #173 | 99.00 | |
| 07-19-08 | Occupancy Tax | Routed From Hansen David Of Room #173 | 10.89 | |
| 07-19-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 07-19-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 07-19-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 07-19-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 07-19-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 07-19-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 07-19-08 | Room-Group | Routed From Feirman Jordan Of Room #233 | 99.00 | |
| 07-19-08 | Occupancy Tax | Routed From Feirman Jordan Of Room #233 | 10.89 | |
| 07-19-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 07-19-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 07-19-08 | Room-Group | Routed From Shorr Aaron Of Room #327 | 99.00 | |
| 07-19-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #327 | 10.89 | |
| 07-19-08 | Room-Group | Routed From Herrington Rob Of Room #328 | 99.00 | |
| 07-19-08 | Occupancy Tax | Routed From Herrington Rob Of Room #328 | 10.89 | |
| 07-19-08 | Room-Group | Routed From Rinker Greg Of Room #340 | 99.00 | |
| 07-19-08 | Occupancy Tax | Routed From Rinker Greg Of Room #340 | 10.89 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 3 - Page 241**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **33 of 53** |

Invoice .:

**INFORMATION INVOICE**                                                                08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---:|---|
| 07-19-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 07-19-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 07-19-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 07-19-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 07-19-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 07-19-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 07-19-08 | Room-Group | Routed From Lybrand Steve Of Room #377 | 99.00 | |
| 07-19-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #377 | 10.89 | |
| 07-19-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 07-19-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 07-20-08 | Comm-Local Calls | 11:48 00:03:00 Routed From MGA Entertainment Of Room #5425 | 0.75 | |
| 07-20-08 | Banquet Invoice | 39960 | 842.82 | |
| 07-20-08 | Comm-Long Distance | 16:03 00:03:00 Routed From MGA Entertainment Of Room #5425 | 1.44 | |
| 07-20-08 | Comm-Long Distance | 16:45 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 07-20-08 | Comm-Long Distance | 16:46 00:02:00 Routed From MGA Entertainment Of Room #5425 | 1.21 | |
| 07-20-08 | Comm-Long Distance | 21:04 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 07-20-08 | Banquet Invoice | dinner | 764.46 | |
| 07-20-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #345 | 15.00 | |
| 07-20-08 | Parking-Valet Overnight | Routed From Lopez Alex Of Room #154 | 15.00 | |
| 07-20-08 | Parking-Valet Overnight | Routed From Lanstra Allen Of Room #146 | 15.00 | |
| 07-20-08 | Parking-Valet Overnight | Routed From Sloan Matt Of Room #284 | 15.00 | |
| 07-20-08 | Parking-Valet Overnight | Routed From Herrington Rob Of Room #328 | 15.00 | |
| 07-20-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 15.00 | |
| 07-20-08 | Room-Group | Routed From Hammon Patrick Of Room #144 | 99.00 | |
| 07-20-08 | Occupancy Tax | Routed From Hammon Patrick Of Room #144 | 10.89 | |
| 07-20-08 | Room-Group | Routed From Lanstra Allen Of Room #146 | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                    **Exhibit 3 - Page 242**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| **Arrival date:** | 05-14-08 |
| **Departure date:** | 08-29-08 |
| **No. in party:** | 0 / 0 |
| **Room No.:** | 9001 |
| **Account No.:** | |
| **BookingNo.:** | |
| **Page No.:** | **34 of 53** |

Invoice .:

**INFORMATION INVOICE**                                                                    08-06-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|---------|---------|
| 07-20-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #146 | 10.89 | |
| 07-20-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 07-20-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 07-20-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |
| 07-20-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 07-20-08 | Room-Group | Routed From Hansen David Of Room #173 | 99.00 | |
| 07-20-08 | Occupancy Tax | Routed From Hansen David Of Room #173 | 10.89 | |
| 07-20-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 07-20-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 07-20-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 07-20-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 07-20-08 | Room-Group | Routed From Feirman Jordan Of Room #233 | 99.00 | |
| 07-20-08 | Occupancy Tax | Routed From Feirman Jordan Of Room #233 | 10.89 | |
| 07-20-08 | Room-Group | Routed From Sloan Matt Of Room #284 | 99.00 | |
| 07-20-08 | Occupancy Tax | Routed From Sloan Matt Of Room #284 | 10.89 | |
| 07-20-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 07-20-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 07-20-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 07-20-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 07-20-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 07-20-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 07-20-08 | Room-Group | Routed From Rogosa Diana Of Room #316 | 99.00 | |
| 07-20-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #316 | 10.89 | |
| 07-20-08 | Room-Group | Routed From Herrington Rob Of Room #328 | 99.00 | |
| 07-20-08 | Occupancy Tax | Routed From Herrington Rob Of Room #328 | 10.89 | |
| 07-20-08 | Room-Group | Routed From Rinker Greg Of Room #340 | 99.00 | |
| 07-20-08 | Occupancy Tax | Routed From Rinker Greg Of Room #340 | 10.89 | |
| 07-20-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 07-20-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 07-20-08 | Room-Group | Routed From Uslaner Jonathan Of Room | 99.00 | |

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **35 of 53** |

Invoice .:

## INFORMATION INVOICE

08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| | | #349 | | |
| 07-20-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 07-20-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 07-20-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 07-20-08 | Room-Group | Routed From Nolan Tom Of Room #435 | 350.00 | |
| 07-20-08 | Occupancy Tax | Routed From Nolan Tom Of Room #435 | 38.50 | |
| 07-21-08 | Comm-Long Distance | 10:32 00:03:00 Routed From MGA Entertainment Of Room #5425 | 1.44 | |
| 07-21-08 | Comm-Long Distance | 11:19 00:02:00 Routed From MGA Entertainment Of Room #5425 | 1.21 | |
| 07-21-08 | Comm-Long Distance | 11:45 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 07-21-08 | Comm-Long Distance | 11:48 00:03:00 Routed From MGA Entertainment Of Room #5425 | 1.44 | |
| 07-21-08 | Banquet Invoice | 39961 | 906.40 | |
| 07-21-08 | Comm-Long Distance | 13:36 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 07-21-08 | Comm-Long Distance | 13:43 00:05:00 Routed From MGA Entertainment Of Room #5425 | 1.90 | |
| 07-21-08 | Comm-Long Distance | 15:17 00:04:00 Routed From MGA Entertainment Of Room #5425 | 1.67 | |
| 07-21-08 | Comm-Local Calls | 16:37 00:05:00 Routed From MGA Entertainment Of Room #5425 | 0.75 | |
| 07-21-08 | Comm-Local Calls | 16:44 00:05:00 Routed From MGA Entertainment Of Room #5425 | 0.75 | |
| 07-21-08 | Comm-Long Distance | 16:53 00:06:00 Routed From MGA Entertainment Of Room #5425 | 2.13 | |
| 07-21-08 | Banquet Invoice | DINNER | 759.69 | |
| 07-21-08 | Comm-Long Distance | 22:20 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 07-21-08 | Comm-Long Distance | 22:03 00:02:00 Routed From MGA Entertainment Of Room #5425 | 1.21 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 3 - Page 244**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 36 of 53 |

Invoice .:

**INFORMATION INVOICE**                                                08-06-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|---------|---------|
| 07-21-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 15.00 | |
| 07-21-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #345 | 15.00 | |
| 07-21-08 | Room-Group | Routed From Hammon Patrick Of Room #144 | 99.00 | |
| 07-21-08 | Occupancy Tax | Routed From Hammon Patrick Of Room #144 | 10.89 | |
| 07-21-08 | Room-Group | Routed From Lanstra Allen Of Room #146 | 99.00 | |
| 07-21-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #146 | 10.89 | |
| 07-21-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 07-21-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 07-21-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |
| 07-21-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 07-21-08 | Room-Group | Routed From Hansen David Of Room #173 | 99.00 | |
| 07-21-08 | Occupancy Tax | Routed From Hansen David Of Room #173 | 10.89 | |
| 07-21-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 07-21-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 07-21-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 07-21-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 07-21-08 | Room-Group | Routed From Feirman Jordan Of Room #233 | 99.00 | |
| 07-21-08 | Occupancy Tax | Routed From Feirman Jordan Of Room #233 | 10.89 | |
| 07-21-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 07-21-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 07-21-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 07-21-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 07-21-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 07-21-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 07-21-08 | Room-Group | Routed From Rogosa Diana Of Room #316 | 99.00 | |
| 07-21-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #316 | 10.89 | |
| 07-21-08 | Room-Group | Routed From Herrington Rob Of Room #328 | 99.00 | |
| 07-21-08 | Occupancy Tax | Routed From Herrington Rob Of Room #328 | 10.89 | |
| 07-21-08 | Room-Group | Routed From Rinker Greg Of Room #340 | 99.00 | |
| 07-21-08 | Occupancy Tax | Routed From Rinker Greg Of Room #340 | 10.89 | |

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 37 of 53 |

Invoice .:

**INFORMATION INVOICE**                                                                08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 07-21-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 07-21-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 07-21-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 07-21-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 07-21-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 07-21-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 07-21-08 | Room-Group | Routed From Sloan Matt Of Room #371 | 99.00 | |
| 07-21-08 | Occupancy Tax | Routed From Sloan Matt Of Room #371 | 10.89 | |
| 07-21-08 | Room-Group | Routed From Nolan Tom Of Room #435 | 350.00 | |
| 07-21-08 | Occupancy Tax | Routed From Nolan Tom Of Room #435 | 38.50 | |
| 07-22-08 | Comm-Long Distance | 10:01 00:02:00 Routed From MGA Entertainment Of Room #5425 | 1.21 | |
| 07-22-08 | Comm-Long Distance | 11:18 00:02:00 Routed From MGA Entertainment Of Room #5425 | 1.21 | |
| 07-22-08 | American Express | XXXXXXXXXXX6006          XX/XX | | 30,000.00 |
| 07-22-08 | Comm-Long Distance | 12:42 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 07-22-08 | Banquet Invoice | 40113 | 842.82 | |
| 07-22-08 | Comm-Long Distance | 17:54 00:04:00 Routed From MGA Entertainment Of Room #5425 | 1.67 | |
| 07-22-08 | Banquet Invoice | 40163 | 750.15 | |
| 07-22-08 | Comm-Long Distance | 21:53 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 07-22-08 | Comm-Local Calls | 00:26 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.75 | |
| 07-22-08 | Comm-Local Calls | 00:34 00:08:00 Routed From MGA Entertainment Of Room #5425 | 0.75 | |
| 07-22-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 10.00 | |
| 07-22-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 10.00 | |
| 07-22-08 | Parking-Valet Overnight | Routed From Sloan Matt Of Room #371 | 10.00 | |
| 07-22-08 | Parking-Valet Overnight | Routed From Weinstein Ryan Of Room #208 | 10.00 | |

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **38 of 53** |

Invoice .:

**INFORMATION INVOICE**                                                                  08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 07-22-08 | Parking-Valet Overnight | Routed From Lopez Alex Of Room #154 | 10.00 | |
| 07-22-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #345 | 10.00 | |
| 07-22-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 10.00 | |
| 07-22-08 | Parking-Valet Overnight | Routed From Herrington Rob Of Room #328 | 10.00 | |
| 07-22-08 | Parking-Valet Overnight | Routed From Roth Carl Of Room #202 | 10.00 | |
| 07-22-08 | Room-Group | Routed From Hammon Patrick Of Room #144 | 99.00 | |
| 07-22-08 | Occupancy Tax | Routed From Hammon Patrick Of Room #144 | 10.89 | |
| 07-22-08 | Room-Group | Routed From Lanstra Allen Of Room #146 | 99.00 | |
| 07-22-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #146 | 10.89 | |
| 07-22-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 07-22-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 07-22-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |
| 07-22-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 07-22-08 | Room-Group | Routed From Hansen David Of Room #173 | 99.00 | |
| 07-22-08 | Occupancy Tax | Routed From Hansen David Of Room #173 | 10.89 | |
| 07-22-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 07-22-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 07-22-08 | Room-Group | Routed From Weinstein Ryan Of Room #208 | 99.00 | |
| 07-22-08 | Occupancy Tax | Routed From Weinstein Ryan Of Room #208 | 10.89 | |
| 07-22-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 07-22-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 07-22-08 | Room-Group | Routed From Feirman Jordan Of Room #233 | 99.00 | |
| 07-22-08 | Occupancy Tax | Routed From Feirman Jordan Of Room #233 | 10.89 | |
| 07-22-08 | Room-Group | Routed From Proof Michael Of Room #239 | 99.00 | |
| 07-22-08 | Occupancy Tax | Routed From Proof Michael Of Room #239 | 10.89 | |
| 07-22-08 | Room-Group | Deepek Jain #240=>MGA Entertainment #9001 | 99.00 | |
| 07-22-08 | Occupancy Tax | Deepek Jain #240=>MGA Entertainment #9001 | 10.89 | |
| 07-22-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                    **Exhibit 3 - Page 247**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| **Arrival date:** | 05-14-08 |
| **Departure date:** | 08-29-08 |
| **No. in party:** | 0 / 0 |
| **Room No.:** | 9001 |
| **Account No.:** | |
| **BookingNo.:** | |
| **Page No.:** | **39 of 53** |

**Invoice .:**

**INFORMATION INVOICE**                                                                 08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 07-22-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 07-22-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 07-22-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 07-22-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 07-22-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 07-22-08 | Room-Group | Routed From Rogosa Diana Of Room #316 | 99.00 | |
| 07-22-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #316 | 10.89 | |
| 07-22-08 | Room-Group | Routed From Herrington Rob Of Room #328 | 99.00 | |
| 07-22-08 | Occupancy Tax | Routed From Herrington Rob Of Room #328 | 10.89 | |
| 07-22-08 | Room-Group | Routed From Rinker Greg Of Room #340 | 99.00 | |
| 07-22-08 | Occupancy Tax | Routed From Rinker Greg Of Room #340 | 10.89 | |
| 07-22-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 07-22-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 07-22-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 07-22-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 07-22-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 07-22-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 07-22-08 | Room-Group | Routed From Sloan Matt Of Room #371 | 99.00 | |
| 07-22-08 | Occupancy Tax | Routed From Sloan Matt Of Room #371 | 10.89 | |
| 07-22-08 | Room-Group | Routed From Holden Craig Of Room #379 | 99.00 | |
| 07-22-08 | Occupancy Tax | Routed From Holden Craig Of Room #379 | 10.89 | |
| 07-22-08 | Room-Group | Routed From Nolan Tom Of Room #435 | 350.00 | |
| 07-22-08 | Occupancy Tax | Routed From Nolan Tom Of Room #435 | 38.50 | |
| 07-23-08 | Comm-Long Distance | 07:39 00:03:00 Routed From MGA Entertainment Of Room #5425 | 1.44 | |
| 07-23-08 | Comm-Long Distance | 07:41 00:02:00 Routed From MGA Entertainment Of Room #5425 | 1.21 | |
| 07-23-08 | Comm-Long Distance | 07:53 00:02:00 Routed From MGA Entertainment Of Room #5425 | 1.21 | |
| 07-23-08 | Room Service | Line# 379 : CHECK# 0041998 Holden Craig #379=>MGA Entertainment  #9001 | 25.41 | |

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| **Arrival date:** | 05-14-08 |
| **Departure date:** | 08-29-08 |
| **No. in party:** | 0 / 0 |
| **Room No.:** | 9001 |
| **Account No.:** | |
| **BookingNo.:** | |
| **Page No.:** | **40 of 53** |

**Invoice .:**

**INFORMATION INVOICE**                                                                 08-06-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|--------:|--------:|
| 07-23-08 | Comm-Long Distance | 08:50 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 07-23-08 | Comm-Long Distance | 09:00 00:04:00 Routed From MGA Entertainment Of Room #5425 | 1.67 | |
| 07-23-08 | Comm-Long Distance | 09:00 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 07-23-08 | Comm-Long Distance | 09:33 00:03:00 Routed From MGA Entertainment Of Room #5425 | 1.44 | |
| 07-23-08 | Banquet Invoice | 40114 | 842.82 | |
| 07-23-08 | Comm-Long Distance | 16:48 00:02:00 Routed From MGA Entertainment Of Room #5425 | 1.21 | |
| 07-23-08 | Comm-Long Distance | 21:54 00:03:00 Routed From MGA Entertainment Of Room #5425 | 1.44 | |
| 07-23-08 | Banquet Invoice | DINNER | 754.93 | |
| 07-23-08 | Parking-Valet Overnight | Holden Craig #379=>MGA Entertainment #9001 | 10.00 | |
| 07-23-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 10.00 | |
| 07-23-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 10.00 | |
| 07-23-08 | Parking-Valet Overnight | Routed From Sloan Matt Of Room #371 | 10.00 | |
| 07-23-08 | Parking-Valet Overnight | Routed From Lanstra Allen Of Room #146 | 10.00 | |
| 07-23-08 | Parking-Valet Overnight | Routed From Weinstein Ryan Of Room #208 | 10.00 | |
| 07-23-08 | Parking-Valet Overnight | Routed From Lopez Alex Of Room #154 | 10.00 | |
| 07-23-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #345 | 10.00 | |
| 07-23-08 | Parking-Valet Overnight | Routed From Roth Carl Of Room #202 | 10.00 | |
| 07-23-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 10.00 | |
| 07-23-08 | Parking-Valet Overnight | Routed From Nolan Tom Of Room #435 | 10.00 | |
| 07-23-08 | Parking-Valet Overnight | Routed From Herrington Rob Of Room #328 | 10.00 | |
| 07-23-08 | Room-Group | Routed From Hammon Patrick Of Room #144 | 99.00 | |
| 07-23-08 | Occupancy Tax | Routed From Hammon Patrick Of Room #144 | 10.89 | |
| 07-23-08 | Room-Group | Routed From Lanstra Allen Of Room #146 | 99.00 | |
| 07-23-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #146 | 10.89 | |
| 07-23-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 07-23-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                                      **Exhibit 3 - Page 249**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **41 of 53** |

Invoice .:

**INFORMATION INVOICE**                                                                 08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 07-23-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |
| 07-23-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 07-23-08 | Room-Group | Routed From Hansen David Of Room #173 | 99.00 | |
| 07-23-08 | Occupancy Tax | Routed From Hansen David Of Room #173 | 10.89 | |
| 07-23-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 07-23-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 07-23-08 | Room-Group | Routed From Weinstein Ryan Of Room #208 | 99.00 | |
| 07-23-08 | Occupancy Tax | Routed From Weinstein Ryan Of Room #208 | 10.89 | |
| 07-23-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 07-23-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 07-23-08 | Room-Group | Routed From Feirman Jordan Of Room #233 | 99.00 | |
| 07-23-08 | Occupancy Tax | Routed From Feirman Jordan Of Room #233 | 10.89 | |
| 07-23-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 07-23-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 07-23-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 07-23-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 07-23-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 07-23-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 07-23-08 | Room-Group | Routed From Rogosa Diana Of Room #316 | 99.00 | |
| 07-23-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #316 | 10.89 | |
| 07-23-08 | Room-Group | Routed From Herrington Rob Of Room #328 | 99.00 | |
| 07-23-08 | Occupancy Tax | Routed From Herrington Rob Of Room #328 | 10.89 | |
| 07-23-08 | Room-Group | Routed From Rinker Greg Of Room #340 | 99.00 | |
| 07-23-08 | Occupancy Tax | Routed From Rinker Greg Of Room #340 | 10.89 | |
| 07-23-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 07-23-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 07-23-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 07-23-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 3 - Page 250**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| **Arrival date:** | 05-14-08 |
| **Departure date:** | 08-29-08 |
| **No. in party:** | 0 / 0 |
| **Room No.:** | 9001 |
| **Account No.:** | |
| **BookingNo.:** | |
| **Page No.:** | **42 of 53** |

Invoice .:

**INFORMATION INVOICE**                                                            08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 07-23-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 07-23-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 07-23-08 | Room-Group | Routed From Sloan Matt Of Room #371 | 99.00 | |
| 07-23-08 | Occupancy Tax | Routed From Sloan Matt Of Room #371 | 10.89 | |
| 07-23-08 | Room-Group | Routed From Nolan Tom Of Room #435 | 350.00 | |
| 07-23-08 | Occupancy Tax | Routed From Nolan Tom Of Room #435 | 38.50 | |
| 07-24-08 | Comm-Long Distance | 10:08 00:04:00 Routed From MGA Entertainment Of Room #5425 | 5.35 | |
| 07-24-08 | Comm-Long Distance | 10:22 00:03:00 Routed From MGA Entertainment Of Room #5425 | 1.44 | |
| 07-24-08 | Comm-Long Distance | 10:25 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 07-24-08 | Comm-Long Distance | 10:24 00:02:00 Routed From MGA Entertainment Of Room #5425 | 1.21 | |
| 07-24-08 | Comm-Long Distance | 10:49 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 07-24-08 | Comm-Long Distance | 11:31 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 07-24-08 | Banquet Invoice | 40115 | 842.82 | |
| 07-24-08 | Comm-Long Distance | 18:06 00:04:00 Routed From MGA Entertainment Of Room #5425 | 1.67 | |
| 07-24-08 | Comm-Long Distance | 21:16 00:07:00 Routed From MGA Entertainment Of Room #5425 | 2.36 | |
| 07-24-08 | Comm-Long Distance | 21:27 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 07-24-08 | Room Service | Line# 417 : CHECK# 0042106 Holden Craig #417=>MGA Entertainment #9001 | 36.25 | |
| 07-24-08 | Banquet Invoice | dinner | 759.69 | |
| 07-24-08 | Parking-Valet Overnight | Routed From Roth Carl Of Room #202 | 10.00 | |
| 07-24-08 | Parking-Valet Overnight | Routed From Nolan Tom Of Room #435 | 10.00 | |
| 07-24-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 10.00 | |
| 07-24-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 10.00 | |
| 07-24-08 | Parking-Valet Overnight | Routed From Sloan Matt Of Room #371 | 10.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                              **Exhibit 3 - Page 251**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **43 of 53** |

Invoice .:

**INFORMATION INVOICE**                                                                 08-06-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|--------:|--------:|
| 07-24-08 | Parking-Valet Overnight | Routed From Lanstra Allen Of Room #146 | 10.00 | |
| 07-24-08 | Parking-Valet Overnight | Routed From Lopez Alex Of Room #154 | 10.00 | |
| 07-24-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #345 | 10.00 | |
| 07-24-08 | Parking-Valet Overnight | Routed From Weinstein Ryan Of Room #208 | 10.00 | |
| 07-24-08 | Parking-Valet Overnight | Shorr Aaron #303=>MGA Entertainment #9001 | 10.00 | |
| 07-24-08 | Room-Group | Routed From Hill Donna Of Room #101 | 99.00 | |
| 07-24-08 | Occupancy Tax | Routed From Hill Donna Of Room #101 | 10.89 | |
| 07-24-08 | Room-Group | Routed From Larian Isaac Of Room #102 | 189.00 | |
| 07-24-08 | Occupancy Tax | Routed From Larian Isaac Of Room #102 | 20.79 | |
| 07-24-08 | Room-Group | Routed From Hammon Patrick Of Room #144 | 99.00 | |
| 07-24-08 | Occupancy Tax | Routed From Hammon Patrick Of Room #144 | 10.89 | |
| 07-24-08 | Room-Group | Routed From Lanstra Allen Of Room #146 | 99.00 | |
| 07-24-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #146 | 10.89 | |
| 07-24-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 07-24-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 07-24-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |
| 07-24-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 07-24-08 | Room-Group | Routed From Hansen David Of Room #173 | 99.00 | |
| 07-24-08 | Occupancy Tax | Routed From Hansen David Of Room #173 | 10.89 | |
| 07-24-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 07-24-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 07-24-08 | Room-Group | Routed From Weinstein Ryan Of Room #208 | 99.00 | |
| 07-24-08 | Occupancy Tax | Routed From Weinstein Ryan Of Room #208 | 10.89 | |
| 07-24-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 07-24-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 07-24-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 07-24-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 07-24-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 07-24-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 3 - Page 252**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| **Arrival date:** | 05-14-08 |
| **Departure date:** | 08-29-08 |
| **No. in party:** | 0 / 0 |
| **Room No.:** | 9001 |
| **Account No.:** | |
| **BookingNo.:** | |
| **Page No.:** | **44 of 53** |

**Invoice .:**

**INFORMATION INVOICE**                                                                 08-06-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|---------|---------|
| 07-24-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 07-24-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 07-24-08 | Room-Group | Routed From Rogosa Diana Of Room #316 | 99.00 | |
| 07-24-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #316 | 10.89 | |
| 07-24-08 | Room-Group | Routed From Herrington Rob Of Room #328 | 99.00 | |
| 07-24-08 | Occupancy Tax | Routed From Herrington Rob Of Room #328 | 10.89 | |
| 07-24-08 | Room-Group | Routed From Rinker Greg Of Room #340 | 99.00 | |
| 07-24-08 | Occupancy Tax | Routed From Rinker Greg Of Room #340 | 10.89 | |
| 07-24-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 07-24-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 07-24-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 07-24-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 07-24-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 07-24-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 07-24-08 | Room-Group | Routed From Sloan Matt Of Room #371 | 99.00 | |
| 07-24-08 | Occupancy Tax | Routed From Sloan Matt Of Room #371 | 10.89 | |
| 07-24-08 | Room-Group | Routed From Holden Craig Of Room #417 | 99.00 | |
| 07-24-08 | Occupancy Tax | Routed From Holden Craig Of Room #417 | 10.89 | |
| 07-24-08 | Room-Group | Routed From Nolan Tom Of Room #435 | 500.00 | |
| 07-24-08 | Occupancy Tax | Routed From Nolan Tom Of Room #435 | 55.00 | |
| 07-25-08 | Room Service | Line# 417 : CHECK# 0042130 Holden Craig #417=>MGA Entertainment  #9001 | 19.83 | |
| 07-25-08 | Comm-Long Distance | 09:12 00:02:00 Routed From MGA Entertainment Of Room #5425 | 1.21 | |
| 07-25-08 | Comm-Long Distance | 09:19 00:03:00 Routed From MGA Entertainment Of Room #5425 | 1.44 | |
| 07-25-08 | Comm-Long Distance | 09:15 00:02:00 Routed From MGA Entertainment Of Room #5425 | 1.21 | |
| 07-25-08 | Comm-Long Distance | 10:31 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 07-25-08 | Comm-Local Calls | 10:52 00:02:00 Routed From MGA | 0.75 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                      **Exhibit 3 - Page 253**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **45 of 53** |

Invoice .:

## INFORMATION INVOICE

08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| | | Entertainment Of Room #5425 | | |
| 07-25-08 | Comm-Long Distance | 11:30 00:07:00 Routed From MGA Entertainment Of Room #5425 | 2.36 | |
| 07-25-08 | Comm-Long Distance | 12:01 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 07-25-08 | Banquet Invoice | 40115 | 1,012.82 | |
| 07-25-08 | Comm-Long Distance | 15:28 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 07-25-08 | Comm-Long Distance | 15:33 00:04:00 Routed From MGA Entertainment Of Room #5425 | 1.67 | |
| 07-25-08 | Comm-Long Distance | 15:48 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 07-25-08 | Comm-Long Distance | 15:50 00:02:00 Routed From MGA Entertainment Of Room #5425 | 1.21 | |
| 07-25-08 | Comm-Long Distance | 16:51 00:05:00 Routed From MGA Entertainment Of Room #5425 | 1.90 | |
| 07-25-08 | Comm-Long Distance | 17:05 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 07-25-08 | Comm-Long Distance | 17:11 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 07-25-08 | Comm-Long Distance | 17:14 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 07-25-08 | Comm-Long Distance | 17:14 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 07-25-08 | Comm-Long Distance | 17:19 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 07-25-08 | Comm-Long Distance | 18:02 00:02:00 Routed From MGA Entertainment Of Room #5425 | 1.21 | |
| 07-25-08 | Comm-Long Distance | 18:06 00:02:00 Routed From MGA Entertainment Of Room #5425 | 1.21 | |
| 07-25-08 | Room-Transient | Harden Susan #345=>MGA Entertainment #9001 | 99.00 | |
| 07-25-08 | Occupancy Tax | Harden Susan #345=>MGA Entertainment | 10.89 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 3 - Page 254**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| **Arrival date:** | 05-14-08 |
| **Departure date:** | 08-29-08 |
| **No. in party:** | 0 / 0 |
| **Room No.:** | 9001 |
| **Account No.:** | |
| **BookingNo.:** | |
| **Page No.:** | **46 of 53** |

**Invoice .:**

**INFORMATION INVOICE**                                                08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| | | #9001 | | |
| 07-25-08 | Room-Transient | Weinstein Ryan #208=>MGA Entertainment #9001 | 99.00 | |
| 07-25-08 | Occupancy Tax | Weinstein Ryan #208=>MGA Entertainment #9001 | 10.89 | |
| 07-25-08 | Room-Transient | Lopez Alex #154=>MGA Entertainment #9001 | 99.00 | |
| 07-25-08 | Occupancy Tax | Lopez Alex #154=>MGA Entertainment #9001 | 10.89 | |
| 07-25-08 | Room-Group | Routed From Sloan Matt Of Room #371 | 99.00 | |
| 07-25-08 | Occupancy Tax | Routed From Sloan Matt Of Room #371 | 10.89 | |
| 07-25-08 | Parking-Valet Overnight | Routed From Holden Craig Of Room #417 | 10.00 | |
| 07-25-08 | Parking-Valet Overnight | Routed From Hammon Patrick Of Room #144 | 10.00 | |
| 07-25-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #345 | 10.00 | |
| 07-25-08 | Parking-Valet Overnight | Routed From Hammon Patrick Of Room #144 | 10.00 | |
| 07-25-08 | Room-Group | Routed From MGA Storage Room Of Room #132 | 99.00 | |
| 07-25-08 | Occupancy Tax | Routed From MGA Storage Room Of Room #132 | 10.89 | |
| 07-25-08 | Room-Group | Routed From Hammon Patrick Of Room #144 | 99.00 | |
| 07-25-08 | Occupancy Tax | Routed From Hammon Patrick Of Room #144 | 10.89 | |
| 07-25-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 07-25-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 07-25-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 07-25-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 07-25-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 07-25-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 07-25-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 07-25-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 07-25-08 | Room-Group | Routed From Rogosa Diana Of Room #316 | 99.00 | |
| 07-25-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #316 | 10.89 | |

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **47 of 53** |

Invoice .:

**INFORMATION INVOICE**                                                     08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 07-25-08 | Room-Group | Routed From Herrington Rob Of Room #328 | 99.00 | |
| 07-25-08 | Occupancy Tax | Routed From Herrington Rob Of Room #328 | 10.89 | |
| 07-25-08 | Room-Group | Routed From Rinker Greg Of Room #340 | 99.00 | |
| 07-25-08 | Occupancy Tax | Routed From Rinker Greg Of Room #340 | 10.89 | |
| 07-25-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 07-25-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 07-25-08 | Room-Group | Routed From Nolan Tom Of Room #435 | 500.00 | |
| 07-25-08 | Occupancy Tax | Routed From Nolan Tom Of Room #435 | 55.00 | |
| 07-26-08 | Banquet Invoice | 40117 | 725.00 | |
| 07-26-08 | Parking-Valet Overnight | Routed From Aguiar Lauren Of Room #286 | 10.00 | |
| 07-26-08 | Parking-Valet Overnight | Routed From Hammon Patrick Of Room #144 | 10.00 | |
| 07-26-08 | Room-Group | Routed From MGA Storage Room Of Room #132 | 99.00 | |
| 07-26-08 | Occupancy Tax | Routed From MGA Storage Room Of Room #132 | 10.89 | |
| 07-26-08 | Room-Group | Routed From Hammon Patrick Of Room #144 | 99.00 | |
| 07-26-08 | Occupancy Tax | Routed From Hammon Patrick Of Room #144 | 10.89 | |
| 07-26-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 07-26-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 07-26-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 07-26-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 07-26-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 07-26-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 07-26-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 07-26-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 07-26-08 | Room-Group | Routed From Rogosa Diana Of Room #316 | 99.00 | |
| 07-26-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #316 | 10.89 | |
| 07-26-08 | Room-Group | Routed From Herrington Rob Of Room #328 | 99.00 | |
| 07-26-08 | Occupancy Tax | Routed From Herrington Rob Of Room #328 | 10.89 | |
| 07-26-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                **Exhibit 3 - Page 256**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **48 of 53** |

Invoice .:

**INFORMATION INVOICE**                                                08-06-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|--------:|--------:|
| 07-26-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 07-26-08 | Room-Group | Routed From Nolan Tom Of Room #435 | 500.00 | |
| 07-26-08 | Occupancy Tax | Routed From Nolan Tom Of Room #435 | 55.00 | |
| 07-27-08 | Banquet Invoice | 40199 | 725.00 | |
| 07-27-08 | Room-Group | Routed From Hammon Patrick Of Room #144 | 99.00 | |
| 07-27-08 | Occupancy Tax | Routed From Hammon Patrick Of Room #144 | 10.89 | |
| 07-27-08 | Room-Group | Routed From MGA Storage Room Of Room #132 | 99.00 | |
| 07-27-08 | Occupancy Tax | Routed From MGA Storage Room Of Room #132 | 10.89 | |
| 07-27-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 07-27-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 07-27-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 07-27-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 07-27-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 07-27-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 07-27-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 07-27-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 07-27-08 | Room-Group | Routed From Rogosa Diana Of Room #316 | 99.00 | |
| 07-27-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #316 | 10.89 | |
| 07-27-08 | Room-Group | Routed From Herrington Rob Of Room #328 | 99.00 | |
| 07-27-08 | Occupancy Tax | Routed From Herrington Rob Of Room #328 | 10.89 | |
| 07-27-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 07-27-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 07-27-08 | Room-Group | Routed From Nolan Tom Of Room #435 | 500.00 | |
| 07-27-08 | Occupancy Tax | Routed From Nolan Tom Of Room #435 | 55.00 | |
| 07-28-08 | Comm-Long Distance | 13:20 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 07-28-08 | Comm-Long Distance | 13:19 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 07-28-08 | Banquet Invoice | 40200 | 725.00 | |

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| **Arrival date:** | 05-14-08 |
| **Departure date:** | 08-29-08 |
| **No. in party:** | 0 / 0 |
| **Room No.:** | 9001 |
| **Account No.:** | |
| **BookingNo.:** | |
| **Page No.:** | **49 of 53** |

**Invoice .:**

**INFORMATION INVOICE**                                                      08-06-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|---------|---------|
| 07-28-08 | Comm-Long Distance | 14:08 00:03:00 Routed From MGA Entertainment Of Room #5425 | 1.44 | |
| 07-28-08 | Comm-Long Distance | 14:17 00:05:00 Routed From MGA Entertainment Of Room #5425 | 1.90 | |
| 07-28-08 | Room-Group | Routed From MGA Storage Room Of Room #132 | 99.00 | |
| 07-28-08 | Occupancy Tax | Routed From MGA Storage Room Of Room #132 | 10.89 | |
| 07-28-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 07-28-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 07-28-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 07-28-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 07-28-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 07-28-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 07-28-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 07-28-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 07-28-08 | Room-Group | Routed From Rogosa Diana Of Room #316 | 99.00 | |
| 07-28-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #316 | 10.89 | |
| 07-28-08 | Room-Group | Routed From Herrington Rob Of Room #328 | 99.00 | |
| 07-28-08 | Occupancy Tax | Routed From Herrington Rob Of Room #328 | 10.89 | |
| 07-28-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 07-28-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 07-28-08 | Room-Group | Routed From Nolan Tom Of Room #435 | 500.00 | |
| 07-28-08 | Occupancy Tax | Routed From Nolan Tom Of Room #435 | 55.00 | |
| 07-29-08 | Banquet Invoice | 40201 | 725.00 | |
| 07-29-08 | Room-Group | Routed From MGA Storage Room Of Room #132 | 99.00 | |
| 07-29-08 | Occupancy Tax | Routed From MGA Storage Room Of Room #132 | 10.89 | |
| 07-29-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                    **Exhibit 3 - Page 258**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| **Arrival date:** | 05-14-08 |
| **Departure date:** | 08-29-08 |
| **No. in party:** | 0 / 0 |
| **Room No.:** | 9001 |
| **Account No.:** | |
| **BookingNo.:** | |
| **Page No.:** | **50 of 53** |

Invoice .:

**INFORMATION INVOICE**                                                                08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 07-29-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 07-29-08 | Room-Group | Routed From Feirman Jordan Of Room #233 | 99.00 | |
| 07-29-08 | Occupancy Tax | Routed From Feirman Jordan Of Room #233 | 10.89 | |
| 07-29-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 07-29-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 07-29-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 07-29-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 07-29-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 07-29-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 07-29-08 | Room-Group | Routed From Rogosa Diana Of Room #316 | 99.00 | |
| 07-29-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #316 | 10.89 | |
| 07-29-08 | Room-Group | Routed From Herrington Rob Of Room #328 | 99.00 | |
| 07-29-08 | Occupancy Tax | Routed From Herrington Rob Of Room #328 | 10.89 | |
| 07-29-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 07-29-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 07-29-08 | Room-Group | Routed From Nolan Tom Of Room #435 | 500.00 | |
| 07-29-08 | Occupancy Tax | Routed From Nolan Tom Of Room #435 | 55.00 | |
| 07-30-08 | Banquet Invoice | CB40202 | 842.82 | |
| 07-30-08 | Parking-Valet Overnight | Routed From Herrington Rob Of Room #328 | 10.00 | |
| 07-30-08 | Room-No Show | Lopez Alex #154=>MGA Entertainment #9001 | 99.00 | |
| 07-30-08 | Room-Group | Routed From MGA Storage Room Of Room #132 | 99.00 | |
| 07-30-08 | Occupancy Tax | Routed From MGA Storage Room Of Room #132 | 10.89 | |
| 07-30-08 | Room-Group | Routed From Hill Donna Of Room #144 | 99.00 | |
| 07-30-08 | Occupancy Tax | Routed From Hill Donna Of Room #144 | 10.89 | |
| 07-30-08 | Room-Group | Routed From Vilppu Glenn Of Room #153 | 99.00 | |
| 07-30-08 | Occupancy Tax | Routed From Vilppu Glenn Of Room #153 | 10.89 | |
| 07-30-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                          **Exhibit 3 - Page 259**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **51 of 53** |

Invoice .:

**INFORMATION INVOICE**                                                                                           08-06-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|--------:|--------:|
| 07-30-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 07-30-08 | Room-Group | Routed From Feirman Jordan Of Room #233 | 99.00 | |
| 07-30-08 | Occupancy Tax | Routed From Feirman Jordan Of Room #233 | 10.89 | |
| 07-30-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 07-30-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 07-30-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 07-30-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 07-30-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 07-30-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 07-30-08 | Room-Group | Routed From Rogosa Diana Of Room #316 | 99.00 | |
| 07-30-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #316 | 10.89 | |
| 07-30-08 | Room-Group | Routed From Herrington Rob Of Room #328 | 99.00 | |
| 07-30-08 | Occupancy Tax | Routed From Herrington Rob Of Room #328 | 10.89 | |
| 07-30-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 07-30-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 07-30-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 07-30-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 07-30-08 | Room-Group | Routed From Hansen David Of Room #377 | 99.00 | |
| 07-30-08 | Occupancy Tax | Routed From Hansen David Of Room #377 | 10.89 | |
| 07-30-08 | Room-Group | Routed From Nolan Tom Of Room #435 | 500.00 | |
| 07-30-08 | Occupancy Tax | Routed From Nolan Tom Of Room #435 | 55.00 | |
| 07-31-08 | Banquet Invoice | 40203 | 842.82 | |
| 07-31-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 10.00 | |
| 07-31-08 | Room-Group | Routed From MGA Storage Room Of Room #132 | 99.00 | |
| 07-31-08 | Occupancy Tax | Routed From MGA Storage Room Of Room #132 | 10.89 | |
| 07-31-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 07-31-08 | Occupancy Tax | | 10.89 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                    **Exhibit 3 - Page 260**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **52 of 53** |

Invoice .:

**INFORMATION INVOICE**                                                                                   08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| | | Routed From Turnipseed Alissa Of Room #230 | | |
| 07-31-08 | Room-Group | Routed From Feirman Jordan Of Room #233 | 99.00 | |
| 07-31-08 | Occupancy Tax | Routed From Feirman Jordan Of Room #233 | 10.89 | |
| 07-31-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 07-31-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 07-31-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 07-31-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 07-31-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 07-31-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 07-31-08 | Room-Group | Routed From Rogosa Diana Of Room #316 | 99.00 | |
| 07-31-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #316 | 10.89 | |
| 07-31-08 | Room-Group | Rinker Greg #317=>MGA Entertainment #9001 | 99.00 | |
| 07-31-08 | Occupancy Tax | Rinker Greg #317=>MGA Entertainment #9001 | 10.89 | |
| 07-31-08 | Room-Group | Routed From Herrington Rob Of Room #328 | 99.00 | |
| 07-31-08 | Occupancy Tax | Routed From Herrington Rob Of Room #328 | 10.89 | |
| 07-31-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 07-31-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 07-31-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 07-31-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 07-31-08 | Room-Group | Routed From Hansen David Of Room #377 | 99.00 | |
| 07-31-08 | Occupancy Tax | Routed From Hansen David Of Room #377 | 10.89 | |
| 07-31-08 | Room-Group | Routed From Nolan Tom Of Room #435 | 500.00 | |
| 07-31-08 | Occupancy Tax | Routed From Nolan Tom Of Room #435 | 55.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                              **Exhibit 3 - Page 261**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **53 of 53** |

Invoice .:

**INFORMATION INVOICE**                                                          08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| | | **Total** | **111,538.65** | **90,000.00** |
| | | **Balance** | **21,538.65** | |

Cashier: 35

I agree to be held personally liable in the event that
the indicated person, company or association fails to pay all or
part of these charges.

Signature _____

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 3 - Page 262

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#: 39, 154
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | | |
|---|---|---|---|
| Post As: | MGA Entertainment | Event Date: | 7/1/2008 |
| BEO Name: | MGA Entertainment | | |
| Address: | 16300 Roscoe Boulevard | Contact: | Mr. Craig Holden |
| | Suite #150 | Phone: | (818) 221-4403 |
| | Van Nuys, CA  91406 | Fax: | |
| | | On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 2 | Freshly Brewed Coffee, Decaffeinated Coffee and Specialty Teas - 7:00AM | 50.00 Refresh | 100.00 |
| 11 | ASSORTED BOXED LUNCHES | 20.00 Each | 220.00 |
| | | Subtotal: | 320.00 |
| | | Service Charge %: 18.00 | 57.60 |
| | | Tax %: 7.75 | 29.26 |
| | | Total: | 406.86 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %: 0.00 | 0.00 |
| | | Tax %: 0.00 | 0.00 |
| | | Total: | 25.00 |

| | Room Rental | | Price | Amount |
|---|---|---|---|---|
| Room: | Rotunda Conference Room F | Function: LUN | | 100.00 |
| Room: | Rotunda Conference Room E | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room F | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| | | Subtotal: | | 700.00 |
| | | Room Rental Tax %: | 7.75 | 54.25 |
| | | Total: | | 754.25 |

| | |
|---|---|
| Grand Total: | 1,186.11 |
| Balance Due: | 1,186.11 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 3 - Page 263**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,788
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment |
| Post As: | MGA Entertainment |
| BEO Name: | MGA Entertainment |
| Address: | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

**Event Date:**  7/1/2008

**Contact:**  Mr. Craig Holden
**Phone:**  (818) 221-4403
**Fax:**
**On-Site:**

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 18 | CHEF'S SELECTION DINNER BUFFET | 28.00 Per person | 504.00 |
| | | Subtotal: | 504.00 |
| | | Service Charge %: 18.00 | 90.72 |
| | | Tax %: 7.75 | 46.09 |
| | | Total: | 640.81 |

| Quantity | Beverage | Price | Amount |
|---|---|---|---|
| 8 | Assorted Soft and Diet Soft Drinks Charged on Consumption | 3.75 Each | 30.00 |
| | | Subtotal: | 30.00 |
| | | Service Charge %: 18.00 | 5.40 |
| | | Tax %: 7.75 | 2.74 |
| | | Total: | 38.14 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| **Room:**  Ho-O-Kan | **Function:** DIN | | |
| | | Subtotal: | 0.00 |
| | | Room Rental Tax %: 7.75 | 0.00 |
| | | Total: | 0.00 |

| | |
|---|---|
| Grand Total: | 678.95 |
| Balance Due: | 678.95 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 3 - Page 264**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#: 39,789
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | | |
|---|---|---|---|
| Post As: | MGA Entertainment | | |
| BEO Name: | MGA Entertainment | | |
| Address: | 16300 Roscoe Boulevard | | |
| | Suite #150 | | |
| | Van Nuys, CA  91406 | | |

Event Date:    7/2/2008

| Contact: | Mr. Craig Holden |
|---|---|
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 2 | Freshly Brewed Coffee, Decaffeinated Coffee and Specialty Teas - 7:00AM | 50.00 Refresh | 100.00 |
| 19 | ASSORTED BOXED LUNCHES | 20.00 EACH | 380.00 |
| | | Subtotal: | 480.00 |
| | | Service Charge %:     18.00 | 86.40 |
| | | Tax %:      7.75 | 43.90 |
| | | Total: | 610.30 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %:      0.00 | 0.00 |
| | | Tax %:      0.00 | 0.00 |
| | | Total: | 25.00 |

| | Room Rental | | Price | Amount |
|---|---|---|---|---|
| Room: | Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room F | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room F | Function: LUN | | |
| Room: | Rotunda Conference Room E | Function: OFFC | 100.00 | 100.00 |
| | | Subtotal: | | 700.00 |
| | | Room Rental Tax %:      7.75 | | 54.25 |
| | | Total: | | 754.25 |

| Grand Total: | 1,389.55 |
|---|---|
| Balance Due: | 1,389.55 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 3 - Page 265**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#: 39,362

Page:   1   of   1
Printed:  8/6/2008

## Estimated Banquet Check

Arr: 5/14/2008 Dep:  8/30/2008

| Account: | MGA Entertainment |
| Post As: | MGA Entertainment |
| BEO Name: | MGA Entertainment |
| Address: | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| Event Date: | 7/2/2008 |
| --- | --- |
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Food | Price | Amount |
| --- | --- | --- | --- |
| 18 | CHEF'S SELECTION DINNER BUFFET | 28.00 Per person | 504.00 |
| | | Subtotal: | 504.00 |
| | | Service Charge %:    18.00 | 90.72 |
| | | Tax %:      7.75 | 46.09 |
| | | Total: | 640.81 |

| Quantity | Beverage | Price | Amount |
| --- | --- | --- | --- |
| 9 | Assorted Soft and Diet Soft Drinks Charged on Consumption | 3.75 Each | 33.75 |
| | | Subtotal: | 33.75 |
| | | Service Charge %:    18.00 | 6.08 |
| | | Tax %:      7.75 | 3.09 |
| | | Total: | 42.92 |

| Room Rental | | Price | Amount |
| --- | --- | --- | --- |
| Room:  Ho-O-Kan | Function: DIN | | |
| | | Subtotal: | 0.00 |
| | | Room Rental Tax %:      7.75 | 0.00 |
| | | Total: | 0.00 |

| | |
| --- | --- |
| Grand Total: | 683.73 |
| Balance Due: | 683.73 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 3 - Page 266**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

**Estimated Banquet Check**

Check#:
Page:  1  of 1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

| | |
|---|---|
| **Account:** | MGA Entertainment |
| **Post As:** | MGA Entertainment |
| **BEO Name:** | MGA Entertainment |
| **Address:** | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| | |
|---|---|
| **Event Date:** | 7/3/2008 |
| **Contact:** | Mr. Craig Holden |
| **Phone:** | (818) 221-4403 |
| **Fax:** | |
| **On-Site:** | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 1 | Freshly Brewed Coffee, Decaffeinated Coffee | 50.00 Refresh | 50.00 |
| | | Subtotal: | 50.00 |
| | | Service Charge %:  18.00 | 9.00 |
| | | Tax %:  7.75 | 4.57 |
| | | Total: | 63.57 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %:  0.00 | 0.00 |
| | | Tax %:  0.00 | 0.00 |
| | | Total: | 25.00 |

| | Room Rental | | Price | Amount |
|---|---|---|---|---|
| **Room:** | Rotunda Conference Room C | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** | Rotunda Conference Room D | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** | Rotunda Conference Room E | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** | Rotunda Conference Room F | **Function:** LUN | | |
| **Room:** | Rotunda Conference Room B | **Function:** OFFC | 150.00 | 150.00 |
| **Room:** | Rotunda Conference Room A | **Function:** OFFC | 150.00 | 150.00 |
| **Room:** | Rotunda Conference Room B | **Function:** OFFC | 100.00 | 100.00 |
| | | Subtotal: | | 700.00 |
| | | Room Rental Tax %:  7.75 | | 54.25 |
| | | Total: | | 754.25 |

| | |
|---|---|
| **Grand Total:** | **842.82** |
| **Balance Due:** | **842.82** |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 3 - Page 267**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA 92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:
Page: 1 of 1
Printed: 8/6/2008
Arr: 5/14/2008 Dep: 8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | Event Date: | 7/4/2008 |
|---|---|---|---|
| Post As: | MGA Entertainment | | |
| BEO Name: | MGA Entertainment | Contact: | Mr. Craig Holden |
| Address: | 16300 Roscoe Boulevard | Phone: | (818) 221-4403 |
| | Suite #150 | Fax: | |
| | Van Nuys, CA 91406 | On-Site: | |

| Quantity | Beverage | Price | Amount |
|---|---|---|---|
| 1 | Freshly Brewed Coffee | 50.00 | 50.00 |
| | | Subtotal: | 50.00 |
| | | Service Charge %: 18.00 | 9.00 |
| | | Tax %: 7.75 | 4.57 |
| | | Total: | 63.57 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %: 0.00 | 0.00 |
| | | Tax %: 0.00 | 0.00 |
| | | Total: | 25.00 |

| Room Rental | | | Price | Amount |
|---|---|---|---|---|
| Room: | Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room E | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room F | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| | | Subtotal: | | 700.00 |
| | | Room Rental Tax %: | 7.75 | 54.25 |
| | | Total: | | 754.25 |

| | |
|---|---|
| Grand Total: | 842.82 |
| Balance Due: | 842.82 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 3 - Page 268**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA 92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:
Page: 1 of 1
Printed: 8/6/2008
Arr: 5/14/2008 Dep: 8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | | |
|---|---|---|---|
| Post As: | MGA Entertainment | **Event Date:** | 7/5/2008 |
| BEO Name: | MGA Entertainment | | |
| Address: | 16300 Roscoe Boulevard | **Contact:** | Mr. Craig Holden |
| | Suite #150 | **Phone:** | (818) 221-4403 |
| | Van Nuys, CA 91406 | **Fax:** | |
| | | **On-Site:** | |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Reception Phone Line - COMPLIMENTARY | 0.00 | 0.00 |
| 1 | Phone Line - Near Book Cases - COMPLIMENTARY | 0.00 | 0.00 |
| 1 | Dedicated IP Address and Network Access in Offices - COMPLIMENTARY | 0.00 | 0.00 |
| | | Subtotal: | 0.00 |
| | | Service Charge %: 18.00 | 0.00 |
| | | Tax %: 0.00 | 0.00 |
| | | Total: | 0.00 |
| | Non Hosted Self & Valet Parking @ the Prevailing Rates | 0.00 | 0.00 |
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %: 0.00 | 0.00 |
| | | Tax %: 0.00 | 0.00 |
| | | Total: | 25.00 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| **Room:** Rotunda Conference Room A | **Function:** OFFC | 150.00 | 150.00 |
| **Room:** Rotunda Conference Room B | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room C | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room D | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room E | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room F | **Function:** OFFC | 150.00 | 150.00 |
| | | Subtotal: | 700.00 |
| | | Room Rental Tax %: 7.75 | 54.25 |
| | | Total: | 754.25 |

| | |
|---|---|
| Grand Total: | 779.25 |
| Balance Due: | 779.25 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 3 - Page 269**

# Mission Inn
A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check# : 39
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | Event Date: | 7/6/2008 |
|---|---|---|---|
| Post As: | MGA Entertainment | | |
| BEO Name: | MGA Entertainment | Contact: | Mr. Craig Holden |
| Address: | 16300 Roscoe Boulevard | Phone: | (818) 221-4403 |
| | Suite #150 | Fax: | |
| | Van Nuys, CA  91406 | On-Site: | |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone – RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %:  0.00 | 0.00 |
| | | Tax %:  0.00 | 0.00 |
| | | Total: | 25.00 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| Room: | Rotunda Conference Room A   Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room B   Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room C   Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room D   Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room E   Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room F   Function: OFFC | 150.00 | 150.00 |
| | | Subtotal: | 700.00 |
| | | Room Rental Tax %:  7.75 | 54.25 |
| | | Total: | 754.25 |

| | | |
|---|---|---|
| | Grand Total: | 779.25 |
| | Balance Due: | 779.25 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 3 - Page 270**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check# 39180
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | Event Date: | 7/7/2008 |
|---|---|---|---|
| Post As: | MGA Entertainment | | |
| BEO Name: | MGA Entertainment | Contact: | Mr. Craig Holden |
| Address: | 16300 Roscoe Boulevard | Phone: | (818) 221-4403 |
| | Suite #150 | Fax: | |
| | Van Nuys, CA  91406 | On-Site: | |

| Quantity | Beverage | Price | Amount |
|---|---|---|---|
| 1 | Gallon of coffee, decaf and hot tea | 50.00 | 50.00 |

| | | Subtotal: | 50.00 |
|---|---|---|---|
| | Service Charge %: | 18.00 | 9.00 |
| | Tax %: | 7.75 | 4.57 |
| | Total: | | 63.57 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |

| | | Subtotal: | 25.00 |
|---|---|---|---|
| | Service Charge %: | 0.00 | 0.00 |
| | Tax %: | 0.00 | 0.00 |
| | Total: | | 25.00 |

| | Room Rental | Price | Amount |
|---|---|---|---|
| Room: | Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room E | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room F | Function: OFFC | 150.00 | 150.00 |

| | Subtotal: | | 700.00 |
|---|---|---|---|
| | Room Rental Tax %: | 7.75 | 54.25 |
| | Total: | | 754.25 |

| Grand Total: | 842.82 |
|---|---|
| Balance Due: | 842.82 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 3 - Page 271**

# Mission Inn
A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#: 39,988
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| | | |
|---|---|---|
| **Account:** | MGA Entertainment | |
| **Post As:** | MGA Entertainment | |
| **BEO Name:** | MGA Entertainment | |
| **Address:** | 16300 Roscoe Boulevard | |
| | Suite #150 | |
| | Van Nuys, CA  91406 | |

**Event Date:** 7/7/2008

**Contact:** Mr. Craig Holden
**Phone:** (818) 221-4403
**Fax:**
**On-Site:**

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 18 | CHEF'S SELECTION DINNER BUFFET | 28.00 Per person | 504.00 |
| | | Subtotal: | 504.00 |
| | | Service Charge %: 18.00 | 90.72 |
| | | Tax %: 7.75 | 46.09 |
| | | Total: | 640.81 |

| Quantity | Beverage | Price | Amount |
|---|---|---|---|
| 12 | Assorted Soft and Diet Soft Drinks Charged on Consumption | 3.75 Each | 45.00 |
| | | Subtotal: | 45.00 |
| | | Service Charge %: 18.00 | 8.10 |
| | | Tax %: 7.75 | 4.12 |
| | | Total: | 57.22 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| **Room:** Ho-O-Kan | **Function:** DIN | | |
| | | Subtotal: | 0.00 |
| | | Room Rental Tax %: 7.75 | 0.00 |
| | | Total: | 0.00 |

| | |
|---|---|
| Grand Total: | **698.03** |
| Balance Due: | **698.03** |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 3 - Page 272**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#: 39,169
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | | Event Date: | 7/8/2008 |
| Post As: | MGA Entertainment | | | |
| BEO Name: | MGA Entertainment | | Contact: | Mr. Craig Holden |
| Address: | 16300 Roscoe Boulevard | | Phone: | (818) 221-4403 |
| | Suite #150 | | Fax: | |
| | Van Nuys, CA  91406 | | On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 1 | Gallon of coffee | 50.00 | 50.00 |
| | | Subtotal: | 50.00 |
| | Service Charge %: | 18.00 | 9.00 |
| | Tax %: | 7.75 | 4.57 |
| | | Total: | 63.57 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | Service Charge %: | 0.00 | 0.00 |
| | Tax %: | 0.00 | 0.00 |
| | | Total: | 25.00 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| Room: Rotunda Conference Room F | Function: OFFC | 150.00 | 150.00 |
| Room: Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room: Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| Room: Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| Room: Rotunda Conference Room E | Function: OFFC | 100.00 | 100.00 |
| | | Subtotal: | 700.00 |
| | Room Rental Tax %: | 7.75 | 54.25 |
| | | Total: | 754.25 |

| | |
|---|---|
| Grand Total: | **842.82** |
| Balance Due: | **842.82** |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 3 - Page 273**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,589
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment |  |  |
|---|---|---|---|
| Post As: | MGA Entertainment | Event Date: | 7/8/2008 |
| BEO Name: | MGA Entertainment |  |  |
| Address: | 16300 Roscoe Boulevard | Contact: | Mr. Craig Holden |
|  | Suite #150 | Phone: | (818) 221-4403 |
|  | Van Nuys, CA  91406 | Fax: |  |
|  |  | On-Site: |  |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 18 | CHEF'S SELECTION DINNER BUFFET | 28.00 Per person | 504.00 |
|  | Subtotal: |  | 504.00 |
|  | Service Charge %: | 18.00 | 90.72 |
|  | Tax %: | 7.75 | 46.09 |
|  | Total: |  | 640.81 |

| Quantity | Beverage | Price | Amount |
|---|---|---|---|
| 9 | Assorted Soft and Diet Soft Drinks Charged on Consumption | 3.75 Each | 33.75 |
|  | Subtotal: |  | 33.75 |
|  | Service Charge %: | 18.00 | 6.08 |
|  | Tax %: | 7.75 | 3.09 |
|  | Total: |  | 42.92 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| Room: | Ho-O-Kan | Function: DIN |  |
|  | Subtotal: |  | 0.00 |
|  | Room Rental Tax %: | 7.75 | 0.00 |
|  | Total: |  | 0.00 |

| Grand Total: | 683.73 |
|---|---|
| Balance Due: | 683.73 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 3 - Page 274

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#: 39,348
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| | |
|---|---|
| **Account:** | MGA Entertainment |
| **Post As:** | MGA Entertainment |
| **BEO Name:** | MGA Entertainment |
| **Address:** | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| | |
|---|---|
| **Event Date:** | 7/9/2008 |
| **Contact:** | Mr. Craig Holden |
| **Phone:** | (818) 221-4403 |
| **Fax:** | |
| **On-Site:** | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 1 | Freshly Brewed Coffee, Decaffeinated Coffee and Specialty Teas | 50.00 Refresh | 50.00 |
| | | Subtotal: | 50.00 |
| | | Service Charge %:  18.00 | 9.00 |
| | | Tax %:  7.75 | 4.57 |
| | | Total: | 63.57 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %:  0.00 | 0.00 |
| | | Tax %:  0.00 | 0.00 |
| | | Total: | 25.00 |

| | Room Rental | | Price | Amount |
|---|---|---|---|---|
| **Room:** | Rotunda Conference Room A | **Function:** OFFC | 150.00 | 150.00 |
| **Room:** | Rotunda Conference Room B | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** | Rotunda Conference Room C | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** | Rotunda Conference Room D | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** | Rotunda Conference Room E | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** | Rotunda Conference Room F | **Function:** OFFC | 150.00 | 150.00 |
| | | Subtotal: | | 700.00 |
| | | Room Rental Tax %:  7.75 | | 54.25 |
| | | Total: | | 754.25 |

| | |
|---|---|
| **Grand Total:** | **842.82** |
| **Balance Due:** | **842.82** |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 3 - Page 275**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#: 0139,890
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008  Dep:  8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | Event Date: | 7/9/2008 |
|---|---|---|---|
| Post As: | MGA Entertainment | | |
| BEO Name: | MGA Entertainment | Contact: | Mr. Craig Holden |
| Address: | 16300 Roscoe Boulevard | Phone: | (818) 221-4403 |
| | Suite #150 | Fax: | |
| | Van Nuys, CA  91406 | On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 18 | CHEF'S SELECTION DINNER BUFFET | 28.00 Per person | 504.00 |
| | | Subtotal: | 504.00 |
| | | Service Charge %:  18.00 | 90.72 |
| | | Tax %:  7.75 | 46.09 |
| | | Total: | 640.81 |

| Quantity | Beverage | Price | Amount |
|---|---|---|---|
| 8 | Assorted Soft and Diet Soft Drinks Charged on Consumption | 3.75 Each | 30.00 |
| | | Subtotal: | 30.00 |
| | | Service Charge %:  18.00 | 5.40 |
| | | Tax %:  7.75 | 2.74 |
| | | Total: | 38.14 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| Room:  Ho-O-Kan | Function: DIN | | |
| | | Subtotal: | 0.00 |
| | | Room Rental Tax %:  7.75 | 0.00 |
| | | Total: | 0.00 |

| | |
|---|---|
| Grand Total: | 678.95 |
| Balance Due: | 678.95 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 3 - Page 276**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39.380
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | | Event Date: | 7/10/2008 |
|---|---|---|---|---|
| Post As: | MGA Entertainment | | | |
| BEO Name: | MGA Entertainment | | Contact: | Mr. Craig Holden |
| Address: | 16300 Roscoe Boulevard | | Phone: | (818) 221-4403 |
| | Suite #150 | | Fax: | |
| | Van Nuys, CA  91406 | | On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 1 | Freshly Brewed Coffee, Decaffeinated Coffee and Specialty Teas | 50.00 Refresh | 50.00 |

| | | |
|---|---|---|
| | Subtotal: | 50.00 |
| | Service Charge %:  18.00 | 9.00 |
| | Tax %:  7.75 | 4.57 |
| | Total: | 63.57 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |

| | | |
|---|---|---|
| | Subtotal: | 25.00 |
| | Service Charge %:  0.00 | 0.00 |
| | Tax %:  0.00 | 0.00 |
| | Total: | 25.00 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| **Room:** Rotunda Conference Room B | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room C | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room D | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room E | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room F | **Function:** OFFC | 150.00 | 150.00 |
| **Room:** Rotunda Conference Room F | **Function:** LUN | | |
| **Room:** Rotunda Conference Room A | **Function:** OFFC | 150.00 | 150.00 |

| | | |
|---|---|---|
| | Subtotal: | 700.00 |
| | Room Rental Tax %:  7.75 | 54.25 |
| | Total: | 754.25 |

| | |
|---|---|
| **Grand Total:** | **842.82** |
| **Balance Due:** | **842.82** |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 3 - Page 277

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#: 39,989
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| | |
|---|---|
| **Account:** | MGA Entertainment |
| **Post As:** | MGA Entertainment |
| **BEO Name:** | MGA Entertainment |
| **Address:** | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| | |
|---|---|
| **Event Date:** | 7/10/2008 |
| **Contact:** | Mr. Craig Holden |
| **Phone:** | (818) 221-4403 |
| **Fax:** | |
| **On-Site:** | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 18 | CHEF'S SELECTION DINNER BUFFET | 28.00 Per person | 504.00 |

|  |  |  |
|---|---|---|
| Subtotal: | | 504.00 |
| Service Charge %: | 18.00 | 90.72 |
| Tax %: | 7.75 | 46.09 |
| Total: | | 640.81 |

| | Room Rental | Price | Amount |
|---|---|---|---|
| **Room:** | Ho-O-Kan | **Function:** DIN | |

|  |  |  |
|---|---|---|
| Subtotal: | | 0.00 |
| Room Rental Tax %: | 7.75 | 0.00 |
| Total: | | 0.00 |

| | |
|---|---|
| Grand Total: | **640.81** |
| Balance Due: | **640.81** |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 3 - Page 278**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| | |
|---|---|
| **Account:** | MGA Entertainment |
| **Post As:** | MGA Entertainment |
| **BEO Name:** | MGA Entertainment |
| **Address:** | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| | |
|---|---|
| **Event Date:** | 7/11/2008 |
| **Contact:** | Mr. Craig Holden |
| **Phone:** | (818) 221-4403 |
| **Fax:** | |
| **On-Site:** | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 1 | Freshly Brewed Coffee, Decaffeinated Coffee and Specialty Teas | 50.00 Refresh | 50.00 |
| | | Subtotal: | 50.00 |
| | | Service Charge %:  18.00 | 9.00 |
| | | Tax %:  7.75 | 4.57 |
| | | Total: | 63.57 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %:  0.00 | 0.00 |
| | | Tax %:  0.00 | 0.00 |
| | | Total: | 25.00 |

| | Room Rental | | Price | Amount |
|---|---|---|---|---|
| **Room:** | Rotunda Conference Room C | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** | Rotunda Conference Room D | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** | Rotunda Conference Room E | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** | Rotunda Conference Room F | **Function:** OFFC | 150.00 | 150.00 |
| **Room:** | Rotunda Conference Room B | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** | Rotunda Conference Room F | **Function:** LUN | | |
| **Room:** | Rotunda Conference Room A | **Function:** OFFC | 150.00 | 150.00 |
| | | Subtotal: | | 700.00 |
| | | Room Rental Tax %:  7.75 | | 54.25 |
| | | Total: | | 754.25 |

| | |
|---|---|
| **Grand Total:** | **842.82** |
| **Balance Due:** | **842.82** |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 3 - Page 279**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#: 39,342
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | | |
|---|---|---|---|
| Post As: | MGA Entertainment | **Event Date:** | 7/12/2008 |
| BEO Name: | MGA Entertainment | | |
| Address: | 16300 Roscoe Boulevard | **Contact:** | Mr. Craig Holden |
| | Suite #150 | **Phone:** | (818) 221-4403 |
| | Van Nuys, CA  91406 | **Fax:** | |
| | | **On-Site:** | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 1 | Freshly Brewed Coffee, Decaffeinated Coffee and Specialty Teas | 50.00 Refresh | 50.00 |

| | | |
|---|---|---|
| | Subtotal: | 50.00 |
| Service Charge %: | 18.00 | 9.00 |
| Tax %: | 7.75 | 4.57 |
| | Total: | 63.57 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |

| | | |
|---|---|---|
| | Subtotal: | 25.00 |
| Service Charge %: | 0.00 | 0.00 |
| Tax %: | 0.00 | 0.00 |
| | Total: | 25.00 |

| | Room Rental | | Price | Amount |
|---|---|---|---|---|
| **Room:** | Rotunda Conference Room B | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** | Rotunda Conference Room C | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** | Rotunda Conference Room D | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** | Rotunda Conference Room E | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** | Rotunda Conference Room F | **Function:** OFFC | 150.00 | 150.00 |
| **Room:** | Rotunda Conference Room A | **Function:** OFFC | 150.00 | 150.00 |

| | | |
|---|---|---|
| | Subtotal: | 700.00 |
| Room Rental Tax %: | 7.75 | 54.25 |
| | Total: | 754.25 |

| | |
|---|---|
| Grand Total: | **842.82** |
| Balance Due: | **842.82** |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 3 - Page 280**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:

Page:  1  of  1

Printed:  8/6/2008

## Estimated Banquet Check

Arr: 5/14/2008 Dep:  8/30/2008

| Account: | MGA Entertainment | Event Date: | 7/13/2008 |
| Post As: | MGA Entertainment | | |
| BEO Name: | MGA Entertainment | Contact: | Mr. Craig Holden |
| Address: | 16300 Roscoe Boulevard | Phone: | (818) 221-4403 |
| | Suite #150 | Fax: | |
| | Van Nuys, CA  91406 | On-Site: | |

| Quantity | Food | Price | | Amount |
|---|---|---|---|---|
| 1 | Freshly Brewed Coffee, Decaffeinated Coffee and Specialty Teas | 50.00 | Refresh | 50.00 |
| | | Subtotal: | | 50.00 |
| | | Service Charge %: | 18.00 | 9.00 |
| | | Tax %: | 7.75 | 4.57 |
| | | Total: | | 63.57 |

| Quantity | Miscellaneous | Price | | Amount |
|---|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 | Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 | Day | 15.00 |
| | | Subtotal: | | 25.00 |
| | | Service Charge %: | 0.00 | 0.00 |
| | | Tax %: | 0.00 | 0.00 |
| | | Total: | | 25.00 |

| Room Rental | | | Price | | Amount |
|---|---|---|---|---|---|
| Room: | Rotunda Conference Room A | Function: OFFC | 150.00 | | 150.00 |
| Room: | Rotunda Conference Room B | Function: OFFC | 100.00 | | 100.00 |
| Room: | Rotunda Conference Room C | Function: OFFC | 100.00 | | 100.00 |
| Room: | Rotunda Conference Room D | Function: OFFC | 100.00 | | 100.00 |
| Room: | Rotunda Conference Room E | Function: OFFC | 100.00 | | 100.00 |
| Room: | Rotunda Conference Room F | Function: OFFC | 150.00 | | 150.00 |
| | | Subtotal: | | | 700.00 |
| | | Room Rental Tax %: | 7.75 | | 54.25 |
| | | Total: | | | 754.25 |

| | |
|---|---|
| Grand Total: | 842.82 |
| Balance Due: | 842.82 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 3 - Page 281**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA 92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:
Page:   1   of   1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment |
|---|---|
| Post As: | MGA Entertainment |
| BEO Name: | MGA Entertainment |
| Address: | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| Event Date: | 7/14/2008 |
|---|---|
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 1 | Freshly Brewed Coffee, Decaffeinated Coffee and Specialty Teas | 50.00 Refresh | 50.00 |
| | | Subtotal: | 50.00 |
| | | Service Charge %:   18.00 | 9.00 |
| | | Tax %:   7.75 | 4.57 |
| | | Total: | 63.57 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %:   0.00 | 0.00 |
| | | Tax %:   0.00 | 0.00 |
| | | Total: | 25.00 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| Room:  Rotunda Conference Room F | Function: OFFC | 150.00 | 150.00 |
| Room:  Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room:  Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room:  Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| Room:  Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| Room:  Rotunda Conference Room E | Function: OFFC | 100.00 | 100.00 |
| | | Subtotal: | 700.00 |
| | | Room Rental Tax %:   7.75 | 54.25 |
| | | Total: | 754.25 |

| | |
|---|---|
| Grand Total: | **842.82** |
| Balance Due: | **842.82** |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 3 - Page 282**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| | | |
|---|---|---|
| **Account:** | MGA Entertainment | **Event Date:** 7/14/2008 |
| **Post As:** | MGA Entertainment | |
| **BEO Name:** | MGA Entertainment | **Contact:** Mr. Craig Holden |
| **Address:** | 16300 Roscoe Boulevard | **Phone:** (818) 221-4403 |
| | Suite #150 | **Fax:** |
| | Van Nuys, CA  91406 | **On-Site:** |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 10 | CHEF'S SELECTION DINNER BUFFET | 28.00 Per person | 280.00 |
| | | Subtotal: | 280.00 |
| | | Service Charge %:  18.00 | 50.40 |
| | | Tax %:  7.75 | 25.61 |
| | | Total: | 356.01 |

| Quantity | Beverage | Price | Amount |
|---|---|---|---|
| 6 | Assorted Soft and Diet Soft Drinks Charged on Consumption | 3.75 Each | 22.50 |
| | | Subtotal: | 22.50 |
| | | Service Charge %:  18.00 | 4.05 |
| | | Tax %:  7.75 | 2.06 |
| | | Total: | 28.61 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| **Room:** Ho-O-Kan | **Function:** DIN | | |
| | | Subtotal: | 0.00 |
| | | Room Rental Tax %:  7.75 | 0.00 |
| | | Total: | 0.00 |

| | |
|---|---|
| Grand Total: | **384.62** |
| Balance Due: | **384.62** |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 3 - Page 283**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#: 39,889
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| | | |
|---|---|---|
| **Account:** | MGA Entertainment | |
| **Post As:** | MGA Entertainment | |
| **BEO Name:** | MGA Entertainment | |
| **Address:** | 16300 Roscoe Boulevard | |
| | Suite #150 | |
| | Van Nuys, CA  91406 | |

**Event Date:**   7/15/2008

**Contact:**   Mr. Craig Holden
**Phone:**   (818) 221-4403
**Fax:**
**On-Site:**

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 1 | Freshly Brewed Coffee, Decaffeinated Coffee and Specialty Teas | 50.00 Refresh | 50.00 |
| | | Subtotal: | 50.00 |
| | | Service Charge %:   18.00 | 9.00 |
| | | Tax %:   7.75 | 4.57 |
| | | Total: | 63.57 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %:   0.00 | 0.00 |
| | | Tax %:   0.00 | 0.00 |
| | | Total: | 25.00 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| **Room:** Rotunda Conference Room A | **Function:** OFFC | 150.00 | 150.00 |
| **Room:** Rotunda Conference Room B | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room C | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room D | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room E | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Spanish Patio | **Function:** OFFC | 150.00 | 150.00 |
| | | Subtotal: | 700.00 |
| | | Room Rental Tax %:   7.75 | 54.25 |
| | | Total: | 754.25 |

| | |
|---|---|
| Grand Total: | **842.82** |
| Balance Due: | **842.82** |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 3 - Page 284**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA 92501 • (951) 784-0300 • Fax (951) 784-5525

Check#: 39,538
Page: 1 of 1
Printed: 8/6/2008

## Estimated Banquet Check

Arr: 5/14/2008 Dep: 8/30/2008

| | |
|---|---|
| **Account:** | MGA Entertainment |
| **Post As:** | MGA Entertainment |
| **BEO Name:** | MGA Entertainment |
| **Address:** | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA 91406 |

**Event Date:** 7/16/2008

**Contact:** Mr. Craig Holden
**Phone:** (818) 221-4403
**Fax:**
**On-Site:**

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 1 | Freshly Brewed Coffee, Decaffeinated Coffee and Specialty Teas | 50.00 Refresh | 50.00 |
| | | Subtotal: | 50.00 |
| | | Service Charge %: 18.00 | 9.00 |
| | | Tax %: 7.75 | 4.57 |
| | | Total: | 63.57 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %: 0.00 | 0.00 |
| | | Tax %: 0.00 | 0.00 |
| | | Total: | 25.00 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| **Room:** Rotunda Conference Room A | **Function:** OFFC | 150.00 | 150.00 |
| **Room:** Rotunda Conference Room B | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room C | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room D | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room E | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room F | **Function:** OFFC | 150.00 | 150.00 |
| | Subtotal: | | 700.00 |
| | Room Rental Tax %: | 7.75 | 54.25 |
| | Total: | | 754.25 |

| | |
|---|---|
| **Grand Total:** | **842.82** |
| **Balance Due:** | **842.82** |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 3 - Page 285**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:
Page:   1   of   1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | | |
|---|---|---|---|
| Post As: | MGA Entertainment | | |
| BEO Name: | MGA Entertainment | | |
| Address: | 16300 Roscoe Boulevard | | |
| | Suite #150 | | |
| | Van Nuys, CA  91406 | | |

| Event Date: | 7/17/2008 |
|---|---|
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 1 | Freshly Brewed Coffee, Decaffeinated Coffee and Specialty Teas | 50.00 Refresh | 50.00 |
| | | Subtotal: | 50.00 |
| | | Service Charge %:  18.00 | 9.00 |
| | | Tax %:  7.75 | 4.57 |
| | | Total: | 63.57 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %:  0.00 | 0.00 |
| | | Tax %:  0.00 | 0.00 |
| | | Total: | 25.00 |

| | Room Rental | | Price | Amount |
|---|---|---|---|---|
| Room: | Rotunda Conference Room F | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room E | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| | | Subtotal: | | 700.00 |
| | | Room Rental Tax %:  7.75 | | 54.25 |
| | | Total: | | 754.25 |

| Grand Total: | 842.82 |
|---|---|
| Balance Due: | 842.82 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 3 - Page 286**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA 92501 • (951) 784-0300 • Fax (951) 784-5525

Check #: 39,908
Page: 1  of  1
Printed: 8/6/2008
Arr: 5/14/2008 Dep: 8/30/2008

## Estimated Banquet Check

| | | | |
|---|---|---|---|
| **Account:** | MGA Entertainment | **Event Date:** | 7/18/2008 |
| **Post As:** | MGA Entertainment | | |
| **BEO Name:** | MGA Entertainment | **Contact:** | Mr. Craig Holden |
| **Address:** | 16300 Roscoe Boulevard | **Phone:** | (818) 221-4403 |
| | Suite #150 | **Fax:** | |
| | Van Nuys, CA 91406 | **On-Site:** | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 1 | Freshly Brewed Coffee, Decaffeinated Coffee and Specialty Teas | 50.00 Refresh | 50.00 |
| | | Subtotal: | 50.00 |
| | | Service Charge %: 18.00 | 9.00 |
| | | Tax %: 7.75 | 4.57 |
| | | Total: | 63.57 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %: 0.00 | 0.00 |
| | | Tax %: 0.00 | 0.00 |
| | | Total: | 25.00 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| **Room:** Rotunda Conference Room C | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room A | **Function:** OFFC | 150.00 | 150.00 |
| **Room:** Rotunda Conference Room B | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room D | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room E | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room F | **Function:** OFFC | 150.00 | 150.00 |
| | | Subtotal: | 700.00 |
| | | Room Rental Tax %: 7.75 | 54.25 |
| | | Total: | 754.25 |

| | |
|---|---|
| **Grand Total:** | **842.82** |
| **Balance Due:** | **842.82** |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 3 - Page 287**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

## Estimated Banquet Check

Check #:  39,369
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

| Account: | MGA Entertainment | | Event Date: | 7/19/2008 |
|---|---|---|---|---|
| Post As: | MGA Entertainment | | | |
| BEO Name: | MGA Entertainment | | Contact: | Mr. Craig Holden |
| Address: | 16300 Roscoe Boulevard | | Phone: | (818) 221-4403 |
| | Suite #150 | | Fax: | |
| | Van Nuys, CA  91406 | | On-Site: | |

| Quantity | Food | Price | | Amount |
|---|---|---|---|---|
| 1 | Freshly Brewed Coffee, Decaffeinated Coffee and Specialty Teas | 50.00 Refresh | | 50.00 |
| | | Subtotal: | | 50.00 |
| | | Service Charge %: | 18.00 | 9.00 |
| | | Tax %: | 7.75 | 4.57 |
| | | Total: | | 63.57 |

| Quantity | Miscellaneous | Price | | Amount |
|---|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | | 15.00 |
| | | Subtotal: | | 25.00 |
| | | Service Charge %: | 0.00 | 0.00 |
| | | Tax %: | 0.00 | 0.00 |
| | | Total: | | 25.00 |

| Room Rental | | | Price | Amount |
|---|---|---|---|---|
| Room: | Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room E | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room F | Function: OFFC | 150.00 | 150.00 |
| | | Subtotal: | | 700.00 |
| | | Room Rental Tax %: | 7.75 | 54.25 |
| | | Total: | | 754.25 |

| | | |
|---|---|---|
| Grand Total: | | 842.82 |
| Balance Due: | | 842.82 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 3 - Page 288

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,980
Page:   1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | Event Date: | 7/20/2008 |
|---|---|---|---|

| Post As: | MGA Entertainment |
| BEO Name: | MGA Entertainment |
| Address: | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 1 | Freshly Brewed Coffee, Decaffeinated Coffee and Specialty Teas | 50.00 Refresh | 50.00 |
| | | Subtotal: | 50.00 |
| | | Service Charge %:   18.00 | 9.00 |
| | | Tax %:   7.75 | 4.57 |
| | | Total: | 63.57 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %:   0.00 | 0.00 |
| | | Tax %:   0.00 | 0.00 |
| | | Total: | 25.00 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| Room: Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room: Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| Room: Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| Room: Rotunda Conference Room E | Function: OFFC | 100.00 | 100.00 |
| Room: Rotunda Conference Room F | Function: OFFC | 150.00 | 150.00 |
| | | Subtotal: | 700.00 |
| | | Room Rental Tax %:   7.75 | 54.25 |
| | | Total: | 754.25 |

| | |
|---|---|
| Grand Total: | 842.82 |
| Balance Due: | 842.82 |

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  40, 189
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | Event Date: | 7/20/2008 |
|---|---|---|---|
| Post As: | MGA Entertainment | | |
| BEO Name: | MGA Entertainment | Contact: | Mr. Craig Holden |
| Address: | 16300 Roscoe Boulevard | Phone: | (818) 221-4403 |
| | Suite #150 | Fax: | |
| | Van Nuys, CA  91406 | On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 20 | CHEF'S SELECTION DINNER BUFFET | 28.00 Per person | 560.00 |
| | | Subtotal: | 560.00 |
| | | Service Charge %: 18.00 | 100.80 |
| | | Tax %: 7.75 | 51.21 |
| | | Total: | 712.01 |

| Quantity | Beverage | Price | Amount |
|---|---|---|---|
| 11 | Assorted Soft and Diet Soft Drinks Charged on Consumption | 3.75 Each | 41.25 |
| | | Subtotal: | 41.25 |
| | | Service Charge %: 18.00 | 7.43 |
| | | Tax %: 7.75 | 3.77 |
| | | Total: | 52.45 |

| | Room Rental | Price | Amount |
|---|---|---|---|
| Room: | Ho-O-Kan | Function: DIN | |
| | | Subtotal: | 0.00 |
| | | Room Rental Tax %: 7.75 | 0.00 |
| | | Total: | 0.00 |

| | |
|---|---|
| Grand Total: | 764.46 |
| Balance Due: | 764.46 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 3 - Page 290**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,989
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | Event Date: | 7/21/2008 |
|---|---|---|---|
| Post As: | MGA Entertainment | | |
| BEO Name: | MGA Entertainment | Contact: | Mr. Craig Holden |
| Address: | 16300 Roscoe Boulevard | Phone: | (818) 221-4403 |
| | Suite #150 | Fax: | |
| | Van Nuys, CA  91406 | On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 1 | Freshly Brewed Coffee, Decaffeinated Coffee and Specialty Teas | 50.00 Refresh | 50.00 |
| 1 | PITCHER OF O.J | 25.00 | 25.00 |
| 1 | PITCHER OF MILK | 25.00 | 25.00 |
| | | Subtotal: | 100.00 |
| | | Service Charge %:    18.00 | 18.00 |
| | | Tax %:    7.75 | 9.15 |
| | | Total: | 127.15 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %:    0.00 | 0.00 |
| | | Tax %:    0.00 | 0.00 |
| | | Total: | 25.00 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| Room: | Rotunda Conference Room A    Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room B    Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room C    Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room D    Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room E    Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room F    Function: OFFC | 150.00 | 150.00 |
| | | Subtotal: | 700.00 |
| | | Room Rental Tax %:    7.75 | 54.25 |
| | | Total: | 754.25 |

| | |
|---|---|
| Grand Total: | 906.40 |
| Balance Due: | 906.40 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 3 - Page 291**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#: 40, 182
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| | |
|---|---|
| **Account:** | MGA Entertainment |
| **Post As:** | MGA Entertainment |
| **BEO Name:** | MGA Entertainment |
| **Address:** | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| | |
|---|---|
| **Event Date:** | 7/21/2008 |
| **Contact:** | Mr. Craig Holden |
| **Phone:** | (818) 221-4403 |
| **Fax:** | |
| **On-Site:** | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 20 | CHEF'S SELECTION DINNER BUFFET | 28.00 Per person | 560.00 |
| | | Subtotal: | 560.00 |
| | | Service Charge %:  18.00 | 100.80 |
| | | Tax %:  7.75 | 51.21 |
| | | Total: | 712.01 |

| Quantity | Beverage | Price | Amount |
|---|---|---|---|
| 10 | Assorted Soft and Diet Soft Drinks Charged on Consumption | 3.75 Each | 37.50 |
| | | Subtotal: | 37.50 |
| | | Service Charge %:  18.00 | 6.75 |
| | | Tax %:  7.75 | 3.43 |
| | | Total: | 47.68 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| **Room:** Ho-O-Kan | **Function:** DIN | | |
| | | Subtotal: | 0.00 |
| | | Room Rental Tax %:  7.75 | 0.00 |
| | | Total: | 0.00 |

| | |
|---|---|
| Grand Total: | **759.69** |
| Balance Due: | **759.69** |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 3 - Page 292**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#: 40, 19
Page:  1  of  1
Printed: 8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment |
|---|---|
| Post As: | MGA Entertainment |
| BEO Name: | MGA Entertainment |
| Address: | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| Event Date: | 7/22/2008 |
|---|---|
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 1 | Freshly Brewed Coffee, Decaffeinated Coffee and Specialty Teas | 50.00 Refresh | 50.00 |
| | | Subtotal: | 50.00 |
| | | Service Charge %:  18.00 | 9.00 |
| | | Tax %:  7.75 | 4.57 |
| | | Total: | 63.57 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %:  0.00 | 0.00 |
| | | Tax %:  0.00 | 0.00 |
| | | Total: | 25.00 |

| | Room Rental | | Price | Amount |
|---|---|---|---|---|
| Room: | Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room E | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room F | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| | | Subtotal: | | 700.00 |
| | | Room Rental Tax %:  7.75 | | 54.25 |
| | | Total: | | 754.25 |

| Grand Total: | 842.82 |
|---|---|
| Balance Due: | 842.82 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 3 - Page 293

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  40,483
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| | |
|---|---|
| **Account:** | MGA Entertainment |
| **Post As:** | MGA Entertainment |
| **BEO Name:** | MGA Entertainment |
| **Address:** | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| | |
|---|---|
| **Event Date:** | 7/22/2008 |
| **Contact:** | Mr. Craig Holden |
| **Phone:** | (818) 221-4403 |
| **Fax:** | |
| **On-Site:** | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 20 | CHEF'S SELECTION DINNER BUFFET | 28.00 Per person | 560.00 |

| | | |
|---|---|---|
| | Subtotal: | 560.00 |
| Service Charge %: | 18.00 | 100.80 |
| Tax %: | 7.75 | 51.21 |
| | Total: | 712.01 |

| Quantity | Beverage | Price | Amount |
|---|---|---|---|
| 8 | Assorted Soft and Diet Soft Drinks Charged on Consumption | 3.75 Each | 30.00 |

| | | |
|---|---|---|
| | Subtotal: | 30.00 |
| Service Charge %: | 18.00 | 5.40 |
| Tax %: | 7.75 | 2.74 |
| | Total: | 38.14 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| **Room:** Ho-O-Kan | **Function:** DIN | | |

| | | |
|---|---|---|
| | Subtotal: | 0.00 |
| Room Rental Tax %: | 7.75 | 0.00 |
| | Total: | 0.00 |

| | |
|---|---|
| **Grand Total:** | **750.15** |
| **Balance Due:** | **750.15** |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 3 - Page 294**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

## Estimated Banquet Check

| Account: | MGA Entertainment | | |
|---|---|---|---|
| Post As: | MGA Entertainment | **Event Date:** | 7/23/2008 |
| BEO Name: | MGA Entertainment | | |
| Address: | 16300 Roscoe Boulevard | **Contact:** | Mr. Craig Holden |
| | Suite #150 | **Phone:** | (818) 221-4403 |
| | Van Nuys, CA  91406 | **Fax:** | |
| | | **On-Site:** | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 1 | Freshly Brewed Coffee, Decaffeinated Coffee and Specialty Teas | 50.00 Refresh | 50.00 |
| | | Subtotal: | 50.00 |
| | | Service Charge %:  18.00 | 9.00 |
| | | Tax %:  7.75 | 4.57 |
| | | Total: | 63.57 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %:  0.00 | 0.00 |
| | | Tax %:  0.00 | 0.00 |
| | | Total: | 25.00 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| **Room:** Rotunda Conference Room A | **Function:** OFFC | 150.00 | 150.00 |
| **Room:** Rotunda Conference Room B | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room C | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room D | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room E | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room F | **Function:** OFFC | 150.00 | 150.00 |
| | | Subtotal: | 700.00 |
| | | Room Rental Tax %:  7.75 | 54.25 |
| | | Total: | 754.25 |

| | |
|---|---|
| Grand Total: | **842.82** |
| Balance Due: | **842.82** |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 3 - Page 295**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  140,490
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| | |
|---|---|
| Account: | MGA Entertainment |
| Post As: | MGA Entertainment |
| BEO Name: | MGA Entertainment |
| Address: | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| | |
|---|---|
| Event Date: | 7/23/2008 |
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Room Rental | | Price | Amount |
|---|---|---|---|
| Room: San Diego West | Function: EXHB | 300.00 | 300.00 |
| | | Subtotal: | 300.00 |
| | Room Rental Tax %: | 7.75 | 23.25 |
| | | Total: | 323.25 |

| | |
|---|---|
| Grand Total: | 323.25 |
| Balance Due: | 323.25 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 3 - Page 296**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  40,164
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | Event Date: | 7/23/2008 |
|---|---|---|---|
| Post As: | MGA Entertainment | | |
| BEO Name: | MGA Entertainment | Contact: | Mr. Craig Holden |
| Address: | 16300 Roscoe Boulevard | Phone: | (818) 221-4403 |
| | Suite #150 | Fax: | |
| | Van Nuys, CA  91406 | On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 20 | CHEF'S SELECTION DINNER BUFFET | 28.00 Per person | 560.00 |
| | | Subtotal: | 560.00 |
| | Service Charge %: | 18.00 | 100.80 |
| | Tax %: | 7.75 | 51.21 |
| | | Total: | 712.01 |

| Quantity | Beverage | Price | Amount |
|---|---|---|---|
| 9 | Assorted Soft and Diet Soft Drinks Charged on Consumption | 3.75 Each | 33.75 |
| | | Subtotal: | 33.75 |
| | Service Charge %: | 18.00 | 6.08 |
| | Tax %: | 7.75 | 3.09 |
| | | Total: | 42.92 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| Room:  Ho-O-Kan | Function: DIN | | |
| | | Subtotal: | 0.00 |
| | Room Rental Tax %: | 7.75 | 0.00 |
| | | Total: | 0.00 |

| | |
|---|---|
| Grand Total: | 754.93 |
| Balance Due: | 754.93 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 3 - Page 297**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#: 40, 115
Page:  1  of  1
Printed: 8/6/2008
Arr: 5/14/2008 Dep: 8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | Event Date: | 7/24/2008 |
|---|---|---|---|
| Post As: | MGA Entertainment | | |
| BEO Name: | MGA Entertainment | Contact: | Mr. Craig Holden |
| Address: | 16300 Roscoe Boulevard | Phone: | (818) 221-4403 |
| | Suite #150 | Fax: | |
| | Van Nuys, CA  91406 | On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 1 | Freshly Brewed Coffee, Decaffeinated Coffee and Specialty Teas | 50.00 Refresh | 50.00 |
| | | Subtotal: | 50.00 |
| | | Service Charge %: 18.00 | 9.00 |
| | | Tax %: 7.75 | 4.57 |
| | | Total: | 63.57 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone service added from 07-23-08 | 170.00 | 170.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 195.00 |
| | | Service Charge %: 0.00 | 0.00 |
| | | Tax %: 0.00 | 0.00 |
| | | Total: | 195.00 |

| | Room Rental | | Price | Amount |
|---|---|---|---|---|
| Room: | Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room E | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room F | Function: OFFC | 150.00 | 150.00 |
| | | Subtotal: | | 700.00 |
| | | Room Rental Tax %: 7.75 | | 54.25 |
| | | Total: | | 754.25 |

| | |
|---|---|
| Grand Total: | 1,012.82 |
| Balance Due: | 1,012.82 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 3 - Page 298**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  40,168
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment |
|---|---|
| Post As: | MGA Entertainment |
| BEO Name: | MGA Entertainment |
| Address: | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| Event Date: | 7/24/2008 |
|---|---|
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Food | Price | | Amount |
|---|---|---|---|---|
| 20 | CHEF'S SELECTION DINNER BUFFET | 28.00 Per person | | 560.00 |
| | | Subtotal: | | 560.00 |
| | | Service Charge %: | 18.00 | 100.80 |
| | | Tax %: | 7.75 | 51.21 |
| | | Total: | | 712.01 |

| Quantity | Beverage | Price | | Amount |
|---|---|---|---|---|
| 10 | Assorted Soft and Diet Soft Drinks Charged on Consumption | 3.75 Each | | 37.50 |
| | | Subtotal: | | 37.50 |
| | | Service Charge %: | 18.00 | 6.75 |
| | | Tax %: | 7.75 | 3.43 |
| | | Total: | | 47.68 |

| Room Rental | | Price | | Amount |
|---|---|---|---|---|
| Room:  Ho-O-Kan | Function: DIN | | | |
| | | Subtotal: | | 0.00 |
| | | Room Rental Tax %: | 7.75 | 0.00 |
| | | Total: | | 0.00 |

| | | |
|---|---|---|
| Grand Total: | | **759.69** |
| Balance Due: | | **759.69** |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 3 - Page 299**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA 92501 • (951) 784-0300 • Fax (951) 784-5525

Check#: 40,118
Page: 1 of 1
Printed: 8/6/2008
Arr: 5/14/2008 Dep: 8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | | Event Date: | 7/25/2008 |
|---|---|---|---|---|
| Post As: | MGA Entertainment | | | |
| BEO Name: | MGA Entertainment | | Contact: | Mr. Craig Holden |
| Address: | 16300 Roscoe Boulevard | | Phone: | (818) 221-4403 |
| | Suite #150 | | Fax: | |
| | Van Nuys, CA 91406 | | On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 1 | Freshly Brewed Coffee, Decaffeinated Coffee and Specialty Teas | 50.00 Refresh | 50.00 |
| | | Subtotal: | 50.00 |
| | Service Charge %: | 18.00 | 9.00 |
| | Tax %: | 7.75 | 4.57 |
| | | Total: | 63.57 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | Service Charge %: | 0.00 | 0.00 |
| | Tax %: | 0.00 | 0.00 |
| | | Total: | 25.00 |

| Room Rental | | | Price | Amount |
|---|---|---|---|---|
| Room: | Rotunda Conference Room F | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room E | Function: OFFC | 100.00 | 100.00 |
| | | Subtotal: | | 700.00 |
| | Room Rental Tax %: | 7.75 | | 54.25 |
| | | Total: | | 754.25 |

| | |
|---|---|
| Grand Total: | 842.82 |
| Balance Due: | 842.82 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 3 - Page 300**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#: 40,149
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | | Event Date: | 7/26/2008 |
| Post As: | MGA Entertainment | | | |
| BEO Name: | MGA Entertainment | | Contact: | Mr. Craig Holden |
| Address: | 16300 Roscoe Boulevard | | Phone: | (818) 221-4403 |
| | Suite #150 | | Fax: | |
| | Van Nuys, CA  91406 | | On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 1 | Freshly Brewed Coffee, Decaffeinated Coffee and Specialty Teas | 50.00 Refresh | 50.00 |

| | | | |
|---|---|---|---|
| | Subtotal: | | 50.00 |
| | Service Charge %: | 18.00 | 9.00 |
| | Tax %: | 7.75 | 4.57 |
| | Total: | | 63.57 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |

| | | | |
|---|---|---|---|
| | Subtotal: | | 25.00 |
| | Service Charge %: | 0.00 | 0.00 |
| | Tax %: | 0.00 | 0.00 |
| | Total: | | 25.00 |

| Room Rental | | | Price | Amount |
|---|---|---|---|---|
| Room: | Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room E | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room F | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |

| | | | |
|---|---|---|---|
| | Subtotal: | | 700.00 |
| | Room Rental Tax %: | 7.75 | 54.25 |
| | Total: | | 754.25 |

| | |
|---|---|
| Grand Total: | 842.82 |
| Balance Due: | 842.82 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 3 - Page 301**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  40,189
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | | |
|---|---|---|---|
| Post As: | MGA Entertainment | **Event Date:** | 7/27/2008 |
| BEO Name: | MGA Entertainment | | |
| Address: | 16300 Roscoe Boulevard | **Contact:** | Mr. Craig Holden |
| | Suite #150 | **Phone:** | (818) 221-4403 |
| | Van Nuys, CA  91406 | **Fax:** | |
| | | **On-Site:** | |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %:      0.00 | 0.00 |
| | | Tax %:      0.00 | 0.00 |
| | | Total: | 25.00 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| **Room:** Rotunda Conference Room A | **Function:** OFFC | 150.00 | 150.00 |
| **Room:** Rotunda Conference Room B | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room C | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room D | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room E | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room F | **Function:** OFFC | 150.00 | 150.00 |
| | | Subtotal: | 700.00 |
| | | Room Rental Tax %:      7.75 | 54.25 |
| | | Total: | 754.25 |

| | |
|---|---|
| Grand Total: | 779.25 |
| Balance Due: | 779.25 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 3 - Page 302**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  40,240
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| | |
|---|---|
| **Account:** | MGA Entertainment |
| **Post As:** | MGA Entertainment |
| **BEO Name:** | MGA Entertainment |
| **Address:** | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| | |
|---|---|
| **Event Date:** | 7/27/2008 |
| **Contact:** | Mr. Craig Holden |
| **Phone:** | (818) 221-4403 |
| **Fax:** | |
| **On-Site:** | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 20 | CHEF'S SELECTION DINNER BUFFET | 28.00 Per person | 560.00 |
| | | Subtotal: | 560.00 |
| | | Service Charge %:  18.00 | 100.80 |
| | | Tax %:  7.75 | 51.21 |
| | | Total: | 712.01 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| **Room:**  Ho-O-Kan | **Function:** DIN | | |
| | | Subtotal: | 0.00 |
| | | Room Rental Tax %:  7.75 | 0.00 |
| | | Total: | 0.00 |

| | |
|---|---|
| **Grand Total:** | **712.01** |
| **Balance Due:** | **712.01** |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 3 - Page 303**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  40,309
Page:  1  of  1
Printed:  8/6/2008

## Estimated Banquet Check

Arr: 5/14/2008 Dep:  8/30/2008

| | |
|---|---|
| **Account:** | MGA Entertainment |
| **Post As:** | MGA Entertainment |
| **BEO Name:** | MGA Entertainment |
| **Address:** | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| | |
|---|---|
| **Event Date:** | 7/28/2008 |
| **Contact:** | Mr. Craig Holden |
| **Phone:** | (818) 221-4403 |
| **Fax:** | |
| **On-Site:** | |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | Service Charge %: | 0.00 | 0.00 |
| | Tax %: | 0.00 | 0.00 |
| | | Total: | 25.00 |

| | Room Rental | | Price | Amount |
|---|---|---|---|---|
| **Room:** | Rotunda Conference Room E | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** | Rotunda Conference Room F | **Function:** OFFC | 150.00 | 150.00 |
| **Room:** | Rotunda Conference Room A | **Function:** OFFC | 150.00 | 150.00 |
| **Room:** | Rotunda Conference Room B | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** | Rotunda Conference Room C | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** | Rotunda Conference Room D | **Function:** OFFC | 100.00 | 100.00 |
| | | Subtotal: | | 700.00 |
| | Room Rental Tax %: | 7.75 | | 54.25 |
| | | Total: | | 754.25 |

| | |
|---|---|
| **Grand Total:** | **779.25** |
| **Balance Due:** | **779.25** |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 3 - Page 304**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA 92501 • (951) 784-0300 • Fax (951) 784-5525

Check#: 40,208

Page: 1 of 1
Printed: 8/6/2008

## Estimated Banquet Check

Arr: 5/14/2008 Dep: 8/30/2008

| Account: | MGA Entertainment | Event Date: | 7/29/2008 |
| --- | --- | --- | --- |
| Post As: | MGA Entertainment | | |
| BEO Name: | MGA Entertainment | Contact: | Mr. Craig Holden |
| Address: | 16300 Roscoe Boulevard | Phone: | (818) 221-4403 |
| | Suite #150 | Fax: | |
| | Van Nuys, CA 91406 | On-Site: | |

| Quantity | Food | Price | Amount |
| --- | --- | --- | --- |
| 1 | Freshly Brewed Coffee, Decaffeinated Coffee and Specialty Teas - 7:00AM | 50.00 Refresh | 50.00 |
| | | Subtotal: | 50.00 |
| | | Service Charge %: 18.00 | 9.00 |
| | | Tax %: 7.75 | 4.57 |
| | | Total: | 63.57 |

| Quantity | Miscellaneous | Price | Amount |
| --- | --- | --- | --- |
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %: 0.00 | 0.00 |
| | | Tax %: 0.00 | 0.00 |
| | | Total: | 25.00 |

| Room Rental | | Price | Amount |
| --- | --- | --- | --- |
| Room: Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room: Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| Room: Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| Room: Rotunda Conference Room E | Function: OFFC | 100.00 | 100.00 |
| Room: Rotunda Conference Room F | Function: OFFC | 150.00 | 150.00 |
| | | Subtotal: | 700.00 |
| | | Room Rental Tax %: 7.75 | 54.25 |
| | | Total: | 754.25 |

| | |
| --- | --- |
| Grand Total: | 842.82 |
| Balance Due: | 842.82 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 3 - Page 305**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA 92501 • (951) 784-0300 • Fax (951) 784-5525

Check#: 40,282
Page: 1 of 1
Printed: 8/6/2008
Arr: 5/14/2008 Dep: 8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | Event Date: | 7/30/2008 |
|---|---|---|---|
| Post As: | MGA Entertainment | | |
| BEO Name: | MGA Entertainment | Contact: | Mr. Craig Holden |
| Address: | 16300 Roscoe Boulevard | Phone: | (818) 221-4403 |
| | Suite #150 | Fax: | |
| | Van Nuys, CA 91406 | On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 1 | Freshly Brewed Coffee, Decaffeinated Coffee and Specialty Teas - 7:00AM | 50.00 Refresh | 50.00 |
| | | Subtotal: | 50.00 |
| | | Service Charge %: 18.00 | 9.00 |
| | | Tax %: 7.75 | 4.57 |
| | | Total: | 63.57 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %: 0.00 | 0.00 |
| | | Tax %: 0.00 | 0.00 |
| | | Total: | 25.00 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| Room: Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room: Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| Room: Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| Room: Rotunda Conference Room E | Function: OFFC | 100.00 | 100.00 |
| Room: Rotunda Conference Room F | Function: OFFC | 150.00 | 150.00 |
| | | Subtotal: | 700.00 |
| | | Room Rental Tax %: 7.75 | 54.25 |
| | | Total: | 754.25 |

| | |
|---|---|
| Grand Total: | 842.82 |
| Balance Due: | 842.82 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 3 - Page 306

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  40,240
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| | | |
|---|---|---|
| **Account:** | MGA Entertainment | |
| **Post As:** | MGA Entertainment | |
| **BEO Name:** | MGA Entertainment | |
| **Address:** | 16300 Roscoe Boulevard | |
| | Suite #150 | |
| | Van Nuys, CA  91406 | |

| | |
|---|---|
| **Event Date:** | 7/30/2008 |
| **Contact:** | Mr. Craig Holden |
| **Phone:** | (818) 221-4403 |
| **Fax:** | |
| **On-Site:** | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 20 | CHEF'S SELECTION DINNER BUFFET | 28.00 Per person | 560.00 |
| | | Subtotal: | 560.00 |
| | | Service Charge %:  18.00 | 100.80 |
| | | Tax %:  7.75 | 51.21 |
| | | Total: | 712.01 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| **Room:** Ho-O-Kan | **Function:** DIN | | |
| | | Subtotal: | 0.00 |
| | | Room Rental Tax %:  7.75 | 0.00 |
| | | Total: | 0.00 |

| | |
|---|---|
| **Grand Total:** | **712.01** |
| **Balance Due:** | **712.01** |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 3 - Page 307**

# Mission Inn
A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment |
|---|---|
| Post As: | MGA Entertainment |
| BEO Name: | MGA Entertainment |
| Address: | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| Event Date: | 7/31/2008 |
|---|---|
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 1 | Freshly Brewed Coffee, Decaffeinated Coffee and Specialty Teas - 7:00AM | 50.00 Refresh | 50.00 |
| | | Subtotal: | 50.00 |
| | Service Charge %: | 18.00 | 9.00 |
| | Tax %: | 7.75 | 4.57 |
| | | Total: | 63.57 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | Service Charge %: | 0.00 | 0.00 |
| | Tax %: | 0.00 | 0.00 |
| | | Total: | 25.00 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| Room: Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| Room: Rotunda Conference Room E | Function: OFFC | 100.00 | 100.00 |
| Room: Rotunda Conference Room F | Function: OFFC | 150.00 | 150.00 |
| Room: Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room: Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| | | Subtotal: | 700.00 |
| | Room Rental Tax %: | 7.75 | 54.25 |
| | | Total: | 754.25 |

| | |
|---|---|
| Grand Total: | 842.82 |
| Balance Due: | 842.82 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 3 - Page 308**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA 92501 • (951) 784-0300 • Fax (951) 784-5525

Check#: 10042

Page: 1 of 1
Printed: 8/6/2008
Arr: 5/14/2008 Dep: 8/30/2008

## Estimated Banquet Check

| | |
|---|---|
| **Account:** | MGA Entertainment |
| **Post As:** | MGA Entertainment |
| **BEO Name:** | MGA Entertainment |
| **Address:** | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA 91406 |

| | |
|---|---|
| **Event Date:** | 7/31/2008 |
| **Contact:** | Mr. Craig Holden |
| **Phone:** | (818) 221-4403 |
| **Fax:** | |
| **On-Site:** | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 20 | CHEF'S SELECTION DINNER BUFFET | 28.00 Per person | 560.00 |
| | | Subtotal: | 560.00 |
| | Service Charge %: | 18.00 | 100.80 |
| | Tax %: | 7.75 | 51.21 |
| | | Total: | 712.01 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| **Room:** Ho-O-Kan | **Function:** DIN | | |
| | | Subtotal: | 0.00 |
| | Room Rental Tax %: | 7.75 | 0.00 |
| | | Total: | 0.00 |

| | |
|---|---|
| Grand Total: | **712.01** |
| Balance Due: | **712.01** |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 3 - Page 309**