# EXHIBIT 5

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| **Arrival date:** | 05-14-08 |
| **Departure date:** | 08-29-08 |
| **No. in party:** | 0 / 0 |
| **Room No.:** | 9001 |
| **Account No.:** | |
| **BookingNo.:** | |
| **Page No.:** | 1 of 36 |

**Invoice .:**

**INFORMATION INVOICE**                                                                08-22-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 08-08-08 | Comm-Long Distance | 11:25 00:04:00 lost Interface #9500=>MGA Entertainment #9001 | 5.35 | |
| 08-08-08 | Comm-Long Distance | 11:25 00:01:00 lost Interface #9500=>MGA Entertainment #9001 | 0.98 | |
| 08-08-08 | Comm-Long Distance | 11:25 00:04:00 lost Interface #9500=>MGA Entertainment #9001 | 1.67 | |
| 08-08-08 | Comm-Long Distance | 11:25 00:02:00 lost Interface #9500=>MGA Entertainment #9001 | 1.21 | |
| 08-08-08 | Comm-Long Distance | 11:25 00:01:00 lost Interface #9500=>MGA Entertainment #9001 | 0.98 | |
| 08-08-08 | Comm-Long Distance | 11:25 00:01:00 lost Interface #9500=>MGA Entertainment #9001 | 0.98 | |
| 08-08-08 | Comm-Long Distance | 10:55 00:01:00 lost Interface #9500=>MGA Entertainment #9001 | 0.98 | |
| 08-08-08 | Banquet Invoice | 40290 | 842.82 | |
| 08-08-08 | Comm-Long Distance | 10:55 00:10:00 lost Interface #9500=>MGA Entertainment #9001 | 3.05 | |
| 08-08-08 | Room-Group | 1/2 day rate for 8/8/08 Routed From Leahy Margaret Of Room #143 | 49.50 | |
| 08-08-08 | Occupancy Tax | Routed From Leahy Margaret Of Room #143 | 5.45 | |
| 08-08-08 | Parking-Valet Overnight | Routed From Kennedy Raoul Of Room #158 | 10.00 | |
| 08-08-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 10.00 | |
| 08-08-08 | Parking-Valet Overnight | Routed From Holden Craig Of Room #225 | 10.00 | |
| 08-08-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 10.00 | |
| 08-08-08 | Parking-Valet Overnight | Routed From Holden Craig Of Room #225 | 10.00 | |
| 08-08-08 | Room-No Show | Dozier Jason #332=>MGA Entertainment #9001 | 99.00 | |
| 08-08-08 | Room-Group | Routed From Hammon Patrick Of Room #128 | 99.00 | |
| 08-08-08 | Occupancy Tax | Routed From Hammon Patrick Of Room #128 | 10.89 | |
| 08-08-08 | Room-Group | Routed From Lanstra Allen Of Room #146 | 99.00 | |
| 08-08-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #146 | 10.89 | |
| 08-08-08 | Room-Group | Routed From Mumford Marcus Of Room #150 | 99.00 | |

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **2 of 36** |

Invoice .:

## INFORMATION INVOICE

08-22-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 08-08-08 | Occupancy Tax | Routed From Mumford Marcus Of Room #150 | 10.89 | |
| 08-08-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |
| 08-08-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 08-08-08 | Room-Group | Routed From Lopez Alex Of Room #176 | 99.00 | |
| 08-08-08 | Occupancy Tax | Routed From Lopez Alex Of Room #176 | 10.89 | |
| 08-08-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 08-08-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 08-08-08 | Room-Group | Routed From Holden Craig Of Room #225 | 129.00 | |
| 08-08-08 | Occupancy Tax | Routed From Holden Craig Of Room #225 | 14.19 | |
| 08-08-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 08-08-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 08-08-08 | Room-Group | Routed From Feirman Jordan Of Room #233 | 99.00 | |
| 08-08-08 | Occupancy Tax | Routed From Feirman Jordan Of Room #233 | 10.89 | |
| 08-08-08 | Room-Group | Routed From Franco Max Of Room #257 | 99.00 | |
| 08-08-08 | Occupancy Tax | Routed From Franco Max Of Room #257 | 10.89 | |
| 08-08-08 | Parking-Self Overnight | Routed From Franco Max Of Room #257 | 5.00 | |
| 08-08-08 | Room-Group | Routed From Weinsten Ryan Of Room #260 | 99.00 | |
| 08-08-08 | Occupancy Tax | Routed From Weinsten Ryan Of Room #260 | 10.89 | |
| 08-08-08 | Room-Group | Routed From Aguíar Lauren Of Room #286 | 189.00 | |
| 08-08-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 08-08-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 08-08-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 08-08-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 08-08-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 08-08-08 | Room-Group | Routed From Rogosa Diana Of Room #316 | 99.00 | |
| 08-08-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #316 | 10.89 | |
| 08-08-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 08-08-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 08-08-08 | Room-Group | Routed From Herrington Rob Of Room #328 | 99.00 | |

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| **Arrival date:** | 05-14-08 |
| **Departure date:** | 08-29-08 |
| **No. in party:** | 0 / 0 |
| **Room No.:** | 9001 |
| **Account No.:** | |
| **BookingNo.:** | |
| **Page No.:** | 3 of 36 |

**Invoice .:**

**INFORMATION INVOICE**                                                08-22-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 08-08-08 | Occupancy Tax | Routed From Herrington Rob Of Room #328 | 10.89 | |
| 08-08-08 | Room-Group | Routed From Sloan Matt Of Room #343 | 99.00 | |
| 08-08-08 | Occupancy Tax | Routed From Sloan Matt Of Room #343 | 10.89 | |
| 08-08-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 08-08-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 08-08-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 08-08-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 08-08-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 08-08-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 08-08-08 | Room-Group | Routed From Hansen David Of Room #377 | 99.00 | |
| 08-08-08 | Occupancy Tax | Routed From Hansen David Of Room #377 | 10.89 | |
| 08-08-08 | Room-Group | Routed From Nolan Tom Of Room #433 | 159.00 | |
| 08-08-08 | Occupancy Tax | Routed From Nolan Tom Of Room #433 | 17.49 | |
| 08-09-08 | Banquet Invoice | 40291 | 842.82 | |
| 08-09-08 | Room Service | Line# 317 : CHECK# 0043339 Rinker Greg #317=>MGA Entertainment  #9001 | 43.77 | |
| 08-09-08 | Laundry/Dry Cleaning | Nolan Tom #433=>MGA Entertainment #9001 | 27.00 | |
| 08-09-08 | Parking-Valet Overnight | Routed From Kennedy Raoul Of Room #158 | 10.00 | |
| 08-09-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 10.00 | |
| 08-09-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 10.00 | |
| 08-09-08 | Room-Group | Routed From Gruca Thomas Of Room #112 | 99.00 | |
| 08-09-08 | Occupancy Tax | Routed From Gruca Thomas Of Room #112 | 10.89 | |
| 08-09-08 | Room-Group | Routed From Hammon Patrick Of Room #128 | 99.00 | |
| 08-09-08 | Occupancy Tax | Routed From Hammon Patrick Of Room #128 | 10.89 | |
| 08-09-08 | Room-Group | Routed From Lanstra Allen Of Room #146 | 99.00 | |
| 08-09-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #146 | 10.89 | |
| 08-09-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |
| 08-09-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 08-09-08 | Room-Group | Dozier Jason #332=>MGA Entertainment | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                        **Exhibit 5 - Page 329**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 4 of 36 |

Invoice .:

**INFORMATION INVOICE**                                                                        08-22-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| | | #9001 | | |
| 08-09-08 | Occupancy Tax | Dozier Jason #332=>MGA Entertainment #9001 | 10.89 | |
| 08-09-08 | Room-Group | Routed From Lopez Alex Of Room #176 | 99.00 | |
| 08-09-08 | Occupancy Tax | Routed From Lopez Alex Of Room #176 | 10.89 | |
| 08-09-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 08-09-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 08-09-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 08-09-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 08-09-08 | Room-Group | Routed From Feirman Jordan Of Room #233 | 99.00 | |
| 08-09-08 | Occupancy Tax | Routed From Feirman Jordan Of Room #233 | 10.89 | |
| 08-09-08 | Room-Group | Routed From Franco Max Of Room #257 | 99.00 | |
| 08-09-08 | Occupancy Tax | Routed From Franco Max Of Room #257 | 10.89 | |
| 08-09-08 | Parking-Self Overnight | Routed From Franco Max Of Room #257 | 5.00 | |
| 08-09-08 | Room-Group | Routed From Weinsten Ryan Of Room #260 | 99.00 | |
| 08-09-08 | Occupancy Tax | Routed From Weinsten Ryan Of Room #260 | 10.89 | |
| 08-09-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 08-09-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 08-09-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 08-09-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 08-09-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 08-09-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 08-09-08 | Room-Group | Routed From Rogosa Diana Of Room #316 | 99.00 | |
| 08-09-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #316 | 10.89 | |
| 08-09-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 08-09-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 08-09-08 | Room-Group | Routed From Herrington Rob Of Room #328 | 99.00 | |
| 08-09-08 | Occupancy Tax | Routed From Herrington Rob Of Room #328 | 10.89 | |
| 08-09-08 | Room-Group | Routed From Sloan Matt Of Room #343 | 99.00 | |
| 08-09-08 | Occupancy Tax | Routed From Sloan Matt Of Room #343 | 10.89 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 5 - Page 330**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| **Arrival date:** | 05-14-08 |
| **Departure date:** | 08-29-08 |
| **No. in party:** | 0 / 0 |
| **Room No.:** | 9001 |
| **Account No.:** | |
| **BookingNo.:** | |
| **Page No.:** | **5 of 36** |

**Invoice .:**

**INFORMATION INVOICE**                                                                    08-22-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 08-09-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 08-09-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 08-09-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 08-09-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 08-09-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 08-09-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 08-09-08 | Room-Group | Routed From Hansen David Of Room #377 | 99.00 | |
| 08-09-08 | Occupancy Tax | Routed From Hansen David Of Room #377 | 10.89 | |
| 08-09-08 | Room-Group | Routed From Nolan Tom Of Room #433 | 159.00 | |
| 08-09-08 | Occupancy Tax | Routed From Nolan Tom Of Room #433 | 17.49 | |
| 08-10-08 | Comm-Local Calls | 10:18 00:01:00 lost Interface #9500=>MGA Entertainment #9001 | 0.75 | |
| 08-10-08 | Comm-Local Calls | 10:18 00:01:00 lost Interface #9500=>MGA Entertainment #9001 | 0.75 | |
| 08-10-08 | Comm-Long Distance | 10:18 00:01:00 lost Interface #9500=>MGA Entertainment #9001 | 0.98 | |
| 08-10-08 | Comm-Long Distance | 10:18 00:01:00 lost Interface #9500=>MGA Entertainment #9001 | 0.98 | |
| 08-10-08 | Comm-Long Distance | 10:18 00:07:00 lost Interface #9500=>MGA Entertainment #9001 | 7.86 | |
| 08-10-08 | Banquet Invoice | 40292 | 842.82 | |
| 08-10-08 | Comm-Long Distance | 10:18 00:01:00 lost Interface #9500=>MGA Entertainment #9001 | 0.98 | |
| 08-10-08 | Comm-Long Distance | 10:18 00:10:00 lost Interface #9500=>MGA Entertainment #9001 | 10.37 | |
| 08-10-08 | Banquet Invoice | 40337 | 678.95 | |
| 08-10-08 | Room Service | Line# 317 : CHECK# 0043412 Rinker Greg #317=>MGA Entertainment #9001 | 17.97 | |
| 08-10-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 10.00 | |
| 08-10-08 | Parking-Valet Overnight | Routed From Lopez Alex Of Room #176 | 10.00 | |
| 08-10-08 | Parking-Valet Overnight | Routed From Herrington Rob Of Room #328 | 10.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                **Exhibit 5 - Page 331**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 6 of 36 |

Invoice .:

**INFORMATION INVOICE** 08-22-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 08-10-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #345 | 10.00 | |
| 08-10-08 | Parking-Valet Overnight | Routed From Nolan Tom Of Room #435 | 10.00 | |
| 08-10-08 | Parking-Valet Overnight | Routed From Sloan Matt Of Room #343 | 10.00 | |
| 08-10-08 | Parking-Valet Overnight | Routed From Kennedy Raoul Of Room #158 | 10.00 | |
| 08-10-08 | Room-Group | Routed From Gruca Thomas Of Room #112 | 99.00 | |
| 08-10-08 | Occupancy Tax | Routed From Gruca Thomas Of Room #112 | 10.89 | |
| 08-10-08 | Room-Group | Routed From Hammon Patrick Of Room #128 | 99.00 | |
| 08-10-08 | Occupancy Tax | Routed From Hammon Patrick Of Room #128 | 10.89 | |
| 08-10-08 | Room-Group | Routed From Lanstra Allen Of Room #146 | 99.00 | |
| 08-10-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #146 | 10.89 | |
| 08-10-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |
| 08-10-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 08-10-08 | Room-Group | Dozier Jason #332=>MGA Entertainment #9001 | 99.00 | |
| 08-10-08 | Occupancy Tax | Dozier Jason #332=>MGA Entertainment #9001 | 10.89 | |
| 08-10-08 | Room-Group | Routed From Lopez Alex Of Room #176 | 99.00 | |
| 08-10-08 | Occupancy Tax | Routed From Lopez Alex Of Room #176 | 10.89 | |
| 08-10-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 08-10-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 08-10-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 08-10-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 08-10-08 | Room-Group | Routed From Feirman Jordan Of Room #233 | 99.00 | |
| 08-10-08 | Occupancy Tax | Routed From Feirman Jordan Of Room #233 | 10.89 | |
| 08-10-08 | Room-Group | Routed From Franco Max Of Room #257 | 99.00 | |
| 08-10-08 | Occupancy Tax | Routed From Franco Max Of Room #257 | 10.89 | |
| 08-10-08 | Parking-Self Overnight | Routed From Franco Max Of Room #257 | 5.00 | |
| 08-10-08 | Room-Group | Routed From Weinsten Ryan Of Room #260 | 99.00 | |
| 08-10-08 | Occupancy Tax | Routed From Weinsten Ryan Of Room #260 | 10.89 | |
| 08-10-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 5 - Page 332**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 7 of 36 |

Invoice .:

**INFORMATION INVOICE**                                                                              08-22-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 08-10-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 08-10-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 08-10-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 08-10-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 08-10-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 08-10-08 | Room-Group | Routed From Rogosa Diana Of Room #316 | 99.00 | |
| 08-10-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #316 | 10.89 | |
| 08-10-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 08-10-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 08-10-08 | Room-Group | Routed From Herrington Rob Of Room #328 | 99.00 | |
| 08-10-08 | Occupancy Tax | Routed From Herrington Rob Of Room #328 | 10.89 | |
| 08-10-08 | Room-Group | Routed From Sloan Matt Of Room #343 | 99.00 | |
| 08-10-08 | Occupancy Tax | Routed From Sloan Matt Of Room #343 | 10.89 | |
| 08-10-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 08-10-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 08-10-08 | Room-Group | Routed From Hill Donna Of Room #347 | 99.00 | |
| 08-10-08 | Occupancy Tax | Routed From Hill Donna Of Room #347 | 10.89 | |
| 08-10-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 08-10-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 08-10-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 08-10-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 08-10-08 | Room-Group | Routed From Hansen David Of Room #377 | 99.00 | |
| 08-10-08 | Occupancy Tax | Routed From Hansen David Of Room #377 | 10.89 | |
| 08-10-08 | Room-Group | Routed From Nolan Tom Of Room #435 | 500.00 | |
| 08-10-08 | Occupancy Tax | Routed From Nolan Tom Of Room #435 | 55.00 | |
| 08-11-08 | Comm-Long Distance | 10:07 00:08:00 lost Interface  #9500=>MGA Entertainment  #9001 | 2.59 | |
| 08-11-08 | Comm-Long Distance | 10:07 00:02:00 lost Interface  #9500=>MGA Entertainment  #9001 | 1.21 | |
| 08-11-08 | Comm-Long Distance | 10:07 00:09:00 lost Interface  #9500=>MGA | 2.82 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 5 - Page 333**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 8 of 36 |

Invoice .:

## INFORMATION INVOICE

08-22-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| | | Entertainment #9001 | | |
| 08-11-08 | Comm-Long Distance | 10:07 00:01:00 lost Interface #9500=>MGA Entertainment #9001 | 0.98 | |
| 08-11-08 | Comm-Long Distance | 10:07 00:06:00 lost Interface #9500=>MGA Entertainment #9001 | 2.13 | |
| 08-11-08 | Comm-Long Distance | 10:07 00:02:00 lost Interface #9500=>MGA Entertainment #9001 | 1.21 | |
| 08-11-08 | Comm-Long Distance | 10:07 00:01:00 lost Interface #9500=>MGA Entertainment #9001 | 0.98 | |
| 08-11-08 | Banquet Invoice | 40293 | 842.82 | |
| 08-11-08 | Comm-Long Distance | 10:07 00:01:00 lost Interface #9500=>MGA Entertainment #9001 | 0.98 | |
| 08-11-08 | Comm-Long Distance | 10:07 00:01:00 lost Interface #9500=>MGA Entertainment #9001 | 0.98 | |
| 08-11-08 | Comm-Long Distance | 10:07 00:01:00 lost Interface #9500=>MGA Entertainment #9001 | 0.98 | |
| 08-11-08 | Comm-Long Distance | 10:07 00:01:00 lost Interface #9500=>MGA Entertainment #9001 | 0.98 | |
| 08-11-08 | Comm-Long Distance | 10:07 00:01:00 lost Interface #9500=>MGA Entertainment #9001 | 0.98 | |
| 08-11-08 | Comm-Long Distance | 10:07 00:07:00 lost Interface #9500=>MGA Entertainment #9001 | 2.36 | |
| 08-11-08 | Comm-Long Distance | 10:07 00:06:00 lost Interface #9500=>MGA Entertainment #9001 | 2.13 | |
| 08-11-08 | Comm-Long Distance | 10:07 00:02:00 lost Interface #9500=>MGA Entertainment #9001 | 1.21 | |
| 08-11-08 | Comm-Long Distance | 10:07 00:02:00 lost Interface #9500=>MGA Entertainment #9001 | 1.21 | |
| 08-11-08 | Comm-Long Distance | 10:07 00:03:00 lost Interface #9500=>MGA Entertainment #9001 | 1.44 | |
| 08-11-08 | Comm-Long Distance | 10:07 00:07:00 lost Interface #9500=>MGA Entertainment #9001 | 2.36 | |
| 08-11-08 | Room Service | Line# 225 : CHECK# 0043441 Holden Craig | 36.25 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 5 - Page 334**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| **Arrival date:** | 05-14-08 |
| **Departure date:** | 08-29-08 |
| **No. in party:** | 0 / 0 |
| **Room No.:** | 9001 |
| **Account No.:** | |
| **BookingNo.:** | |
| **Page No.:** | **9 of 36** |

**Invoice .:**

**INFORMATION INVOICE**                                              08-22-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| | | #225=>MGA Entertainment  #9001 | | |
| 08-11-08 | Banquet Invoice | 40338 | 669.42 | |
| 08-11-08 | Comm-Long Distance | 10:07 00:01:00 lost Interface  #9500=>MGA Entertainment  #9001 | 0.98 | |
| 08-11-08 | Comm-Long Distance | 10:07 00:01:00 lost Interface  #9500=>MGA Entertainment  #9001 | 0.98 | |
| 08-11-08 | Parking-Valet Overnight | McFarland Larry #163=>MGA Entertainment #9001 | 15.00 | |
| 08-11-08 | Parking-Valet Overnight | Routed From Holden Craig Of Room #225 | 10.00 | |
| 08-11-08 | Parking-Valet Overnight | Routed From Sloan Matt Of Room #343 | 10.00 | |
| 08-11-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 10.00 | |
| 08-11-08 | Parking-Valet Overnight | Routed From Roth Carl Of Room #202 | 10.00 | |
| 08-11-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 10.00 | |
| 08-11-08 | Parking-Valet Overnight | Routed From Lopez Alex Of Room #176 | 10.00 | |
| 08-11-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 10.00 | |
| 08-11-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #345 | 10.00 | |
| 08-11-08 | Parking-Valet Overnight | Routed From Lanstra Allen Of Room #146 | 10.00 | |
| 08-11-08 | Room-Group | Routed From Gruca Thomas Of Room #112 | 99.00 | |
| 08-11-08 | Occupancy Tax | Routed From Gruca Thomas Of Room #112 | 10.89 | |
| 08-11-08 | Room-Group | Routed From Joachimsthaler Erich Of Room #115 | 99.00 | |
| 08-11-08 | Occupancy Tax | Routed From Joachimsthaler Erich Of Room #115 | 10.89 | |
| 08-11-08 | Room-Group | Routed From Hammon Patrick Of Room #128 | 99.00 | |
| 08-11-08 | Occupancy Tax | Routed From Hammon Patrick Of Room #128 | 10.89 | |
| 08-11-08 | Room-Group | Routed From Lanstra Allen Of Room #146 | 99.00 | |
| 08-11-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #146 | 10.89 | |
| 08-11-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |
| 08-11-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 08-11-08 | Room-Group | McFarland Larry #163=>MGA Entertainment #9001 | 99.00 | |
| 08-11-08 | Occupancy Tax | McFarland Larry #163=>MGA Entertainment #9001 | 10.89 | |

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **10 of 36** |

Invoice .:

## INFORMATION INVOICE

08-22-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 08-11-08 | Room-Group | Dozier Jason #332=>MGA Entertainment #9001 | 99.00 | |
| 08-11-08 | Occupancy Tax | Dozier Jason #332=>MGA Entertainment #9001 | 10.89 | |
| 08-11-08 | Room-Group | Routed From Lopez Alex Of Room #176 | 99.00 | |
| 08-11-08 | Occupancy Tax | Routed From Lopez Alex Of Room #176 | 10.89 | |
| 08-11-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 08-11-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 08-11-08 | Room-Group | Routed From Holden Craig Of Room #225 | 189.00 | |
| 08-11-08 | Occupancy Tax | Routed From Holden Craig Of Room #225 | 20.79 | |
| 08-11-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 08-11-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 08-11-08 | Room-Group | Routed From Feirman Jordan Of Room #233 | 99.00 | |
| 08-11-08 | Occupancy Tax | Routed From Feirman Jordan Of Room #233 | 10.89 | |
| 08-11-08 | Room-Group | Routed From Franco Max Of Room #257 | 99.00 | |
| 08-11-08 | Occupancy Tax | Routed From Franco Max Of Room #257 | 10.89 | |
| 08-11-08 | Parking-Self Overnight | Routed From Franco Max Of Room #257 | 5.00 | |
| 08-11-08 | Room-Group | Routed From Weinsten Ryan Of Room #260 | 99.00 | |
| 08-11-08 | Occupancy Tax | Routed From Weinsten Ryan Of Room #260 | 10.89 | |
| 08-11-08 | Room-Group | Routed From Proof Michael Of Room #280 | 99.00 | |
| 08-11-08 | Occupancy Tax | Routed From Proof Michael Of Room #280 | 10.89 | |
| 08-11-08 | Parking-Self Overnight | Routed From Proof Michael Of Room #280 | 8.00 | |
| 08-11-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 08-11-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 08-11-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 08-11-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 08-11-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 08-11-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 08-11-08 | Room-Group | Routed From Rogosa Diana Of Room #316 | 99.00 | |
| 08-11-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #316 | 10.89 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 5 - Page 336**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **11 of 36** |

Invoice .:

**INFORMATION INVOICE**                                                     08-22-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 08-11-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 08-11-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 08-11-08 | Room-Group | Leahy Margaret #320=>MGA Entertainment #9001 | 99.00 | |
| 08-11-08 | Occupancy Tax | Leahy Margaret #320=>MGA Entertainment #9001 | 10.89 | |
| 08-11-08 | Room-Group | Routed From Herrington Rob Of Room #328 | 99.00 | |
| 08-11-08 | Occupancy Tax | Routed From Herrington Rob Of Room #328 | 10.89 | |
| 08-11-08 | Room-Group | Routed From Sloan Matt Of Room #343 | 99.00 | |
| 08-11-08 | Occupancy Tax | Routed From Sloan Matt Of Room #343 | 10.89 | |
| 08-11-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 08-11-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 08-11-08 | Room-Group | Routed From Hill Donna Of Room #347 | 99.00 | |
| 08-11-08 | Occupancy Tax | Routed From Hill Donna Of Room #347 | 10.89 | |
| 08-11-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 08-11-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 08-11-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 08-11-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 08-11-08 | Room-Group | Routed From Hansen David Of Room #377 | 99.00 | |
| 08-11-08 | Occupancy Tax | Routed From Hansen David Of Room #377 | 10.89 | |
| 08-11-08 | Room-Group | Routed From Nolan Tom Of Room #435 | 500.00 | |
| 08-11-08 | Occupancy Tax | Routed From Nolan Tom Of Room #435 | 55.00 | |
| 08-12-08 | Comm-Local Calls | 11:57 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.75 | |
| 08-12-08 | Comm-Local Calls | 11:59 00:02:00 Routed From MGA Entertainment Of Room #5425 | 0.75 | |
| 08-12-08 | Comm-Long Distance | 13:08 00:02:00 Routed From MGA Entertainment Of Room #5425 | 1.21 | |
| 08-12-08 | Comm-Local Calls | 13:30 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.75 | |
| 08-12-08 | Banquet Invoice | 40294 | 1,112.20 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 5 - Page 337**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **12 of 36** |

Invoice .:

**INFORMATION INVOICE**                                                                                        08-22-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 08-12-08 | Comm-Long Distance | 15:58 00:09:00 Routed From MGA Entertainment Of Room #5425 | 2.82 | |
| 08-12-08 | Comm-Long Distance | 16:15 00:06:00 Routed From MGA Entertainment Of Room #5425 | 2.13 | |
| 08-12-08 | Duanes Prime Steaks | Line# 238 : CHECK# 0027671 Larian Isaac #238=>MGA Entertainment  #9001 | 210.00 | |
| 08-12-08 | Room Service | Line# 225 : CHECK# 0043490 Holden Craig #225=>MGA Entertainment  #9001 | 30.67 | |
| 08-12-08 | Las Campanas | Line# 251 : CHECK# 0052492 Middleton Deborah #251=>MGA Entertainment  #9001 | 31.67 | |
| 08-12-08 | Banquet Invoice | DINNER40339 | 880.80 | |
| 08-12-08 | Parking-Valet Overnight | Routed From Holden Craig Of Room #225 | 10.00 | |
| 08-12-08 | Parking-Valet Overnight | Routed From Djiguerian Leon Of Room #272 | 10.00 | |
| 08-12-08 | Parking-Valet Overnight | Routed From Sloan Matt Of Room #343 | 10.00 | |
| 08-12-08 | Parking-Valet Overnight | Routed From Nolan Tom Of Room #435 | 10.00 | |
| 08-12-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 10.00 | |
| 08-12-08 | Parking-Valet Overnight | Routed From Vilppu Glenn Of Room #123 | 10.00 | |
| 08-12-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 10.00 | |
| 08-12-08 | Parking-Valet Overnight | Routed From Lanstra Allen Of Room #146 | 10.00 | |
| 08-12-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 10.00 | |
| 08-12-08 | Room-Group | Routed From Gruca Thomas Of Room #112 | 99.00 | |
| 08-12-08 | Occupancy Tax | Routed From Gruca Thomas Of Room #112 | 10.89 | |
| 08-12-08 | Room-Group | Routed From Joachimsthaler Erich Of Room #115 | 99.00 | |
| 08-12-08 | Occupancy Tax | Routed From Joachimsthaler Erich Of Room #115 | 10.89 | |
| 08-12-08 | Room-Group | Routed From Vilppu Glenn Of Room #123 | 99.00 | |
| 08-12-08 | Occupancy Tax | Routed From Vilppu Glenn Of Room #123 | 10.89 | |
| 08-12-08 | Room-Group | Routed From Hammon Patrick Of Room #128 | 99.00 | |
| 08-12-08 | Occupancy Tax | Routed From Hammon Patrick Of Room #128 | 10.89 | |
| 08-12-08 | Room-Group | Routed From Lanstra Allen Of Room #146 | 99.00 | |
| 08-12-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #146 | 10.89 | |
| 08-12-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                          **Exhibit 5 - Page 338**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | | |
|---|---|---|
| **Arrival date:** | 05-14-08 | |
| **Departure date:** | 08-29-08 | |
| **No. in party:** | 0 / 0 | |
| **Room No.:** | 9001 | |
| **Account No.:** | | |
| **BookingNo.:** | | |
| **Page No.:** | **13 of 36** | |

**Invoice .:**

## INFORMATION INVOICE

08-22-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|--------:|--------:|
| 08-12-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 08-12-08 | Room-Group | Dozier Jason #332=>MGA Entertainment #9001 | 99.00 | |
| 08-12-08 | Occupancy Tax | Dozier Jason #332=>MGA Entertainment #9001 | 10.89 | |
| 08-12-08 | Room-Group | Routed From Lopez Alex Of Room #176 | 99.00 | |
| 08-12-08 | Occupancy Tax | Routed From Lopez Alex Of Room #176 | 10.89 | |
| 08-12-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 08-12-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 08-12-08 | Room-Group | Routed From Holden Craig Of Room #225 | 189.00 | |
| 08-12-08 | Occupancy Tax | Routed From Holden Craig Of Room #225 | 20.79 | |
| 08-12-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 08-12-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 08-12-08 | Room-Group | Routed From Feirman Jordan Of Room #233 | 99.00 | |
| 08-12-08 | Occupancy Tax | Routed From Feirman Jordan Of Room #233 | 10.89 | |
| 08-12-08 | Room-Group | Routed From Larian Isaac Of Room #238 | 189.00 | |
| 08-12-08 | Occupancy Tax | Routed From Larian Isaac Of Room #238 | 20.79 | |
| 08-12-08 | Room-Group | Routed From Middleton Deborah Of Room #251 | 99.00 | |
| 08-12-08 | Occupancy Tax | Routed From Middleton Deborah Of Room #251 | 10.89 | |
| 08-12-08 | Parking-Self Overnight | Routed From Middleton Deborah Of Room #251 | 5.00 | |
| 08-12-08 | Room-Group | Routed From Franco Max Of Room #257 | 99.00 | |
| 08-12-08 | Occupancy Tax | Routed From Franco Max Of Room #257 | 10.89 | |
| 08-12-08 | Parking-Self Overnight | Routed From Franco Max Of Room #257 | 5.00 | |
| 08-12-08 | Room-Group | Routed From Weinsten Ryan Of Room #260 | 99.00 | |
| 08-12-08 | Occupancy Tax | Routed From Weinsten Ryan Of Room #260 | 10.89 | |
| 08-12-08 | Room-Group | Routed From Djiguerian Leon Of Room #272 | 99.00 | |
| 08-12-08 | Occupancy Tax | Routed From Djiguerian Leon Of Room #272 | 10.89 | |
| 08-12-08 | Room-Group | Routed From Proof Michael Of Room #280 | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 5 - Page 339**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 14 of 36 |

Invoice .:

### INFORMATION INVOICE

08-22-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 08-12-08 | Occupancy Tax | Routed From Proof Michael Of Room #280 | 10.89 | |
| 08-12-08 | Parking-Self Overnight | Routed From Proof Michael Of Room #280 | 8.00 | |
| 08-12-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 08-12-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 08-12-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 08-12-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 08-12-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 08-12-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 08-12-08 | Room-Group | Routed From Rogosa Diana Of Room #316 | 99.00 | |
| 08-12-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #316 | 10.89 | |
| 08-12-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 08-12-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 08-12-08 | Room-Group | Routed From Herrington Rob Of Room #328 | 99.00 | |
| 08-12-08 | Occupancy Tax | Routed From Herrington Rob Of Room #328 | 10.89 | |
| 08-12-08 | Room-Group | Routed From Sloan Matt Of Room #343 | 99.00 | |
| 08-12-08 | Occupancy Tax | Routed From Sloan Matt Of Room #343 | 10.89 | |
| 08-12-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 08-12-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 08-12-08 | Room-Group | Routed From Hill Donna Of Room #347 | 99.00 | |
| 08-12-08 | Occupancy Tax | Routed From Hill Donna Of Room #347 | 10.89 | |
| 08-12-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 08-12-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 08-12-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 08-12-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 08-12-08 | Room-Group | Routed From Hansen David Of Room #377 | 99.00 | |
| 08-12-08 | Occupancy Tax | Routed From Hansen David Of Room #377 | 10.89 | |
| 08-12-08 | Room-Group | Routed From Nolan Tom Of Room #435 | 500.00 | |
| 08-12-08 | Occupancy Tax | Routed From Nolan Tom Of Room #435 | 55.00 | |
| 08-13-08 | Comm-Long Distance | 08:29 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 5 - Page 340

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **15 of 36** |

**Invoice .:**

**INFORMATION INVOICE**                                                                 08-22-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|--------:|--------:|
| 08-13-08 | Mission Inn Restaurant | Line# 238 : CHECK# 0011485 Larian Isaac #238=>MGA Entertainment #9001 | 37.05 | |
| 08-13-08 | Comm-Long Distance | 09:16 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 08-13-08 | Comm-Long Distance | 09:42 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 08-13-08 | Comm-Long Distance | 12:51 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 08-13-08 | Banquet Invoice | 40295 | 842.82 | |
| 08-13-08 | Comm-Long Distance | 14:58 00:04:00 Routed From MGA Entertainment Of Room #5425 | 1.67 | |
| 08-13-08 | Comm-Long Distance | 15:01 00:03:00 Routed From MGA Entertainment Of Room #5425 | 1.44 | |
| 08-13-08 | In Room Snack | Line# 225 : CHECK# 000009 0009 Routed From Holden Craig Of Room #225 | 5.00 | |
| 08-13-08 | Comm-Long Distance | 15:39 00:01:00 Routed From MGA Entertainment Of Room #5425 | 2.84 | |
| 08-13-08 | Banquet Invoice | dinner40340 | 961.54 | |
| 08-13-08 | Room Service | Line# 225 : CHECK# 0043563 Holden Craig #225=>MGA Entertainment #9001 | 15.18 | |
| 08-13-08 | Room Service | Line# 238 : CHECK# 0043564 Larian Isaac #238=>MGA Entertainment #9001 | 40.28 | |
| 08-13-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 10.00 | |
| 08-13-08 | Parking-Valet Overnight | Routed From Wong Renee Of Room #130 | 10.00 | |
| 08-13-08 | Parking-Valet Overnight | Routed From Nolan Tom Of Room #435 | 10.00 | |
| 08-13-08 | Parking-Valet Overnight | Routed From Sloan Matt Of Room #343 | 10.00 | |
| 08-13-08 | Parking-Valet Overnight | Routed From Holden Craig Of Room #225 | 10.00 | |
| 08-13-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #345 | 10.00 | |
| 08-13-08 | Parking-Valet Overnight | Routed From Roth Carl Of Room #202 | 10.00 | |
| 08-13-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 10.00 | |
| 08-13-08 | Parking-Valet Overnight | Routed From Lanstra Allen Of Room #146 | 10.00 | |
| 08-13-08 | Room-Group | Routed From Gruca Thomas Of Room #112 | 99.00 | |
| 08-13-08 | Occupancy Tax | Routed From Gruca Thomas Of Room #112 | 10.89 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                    **Exhibit 5 - Page 341**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| **Arrival date:** | 05-14-08 |
| **Departure date:** | 08-29-08 |
| **No. in party:** | 0 / 0 |
| **Room No.:** | 9001 |
| **Account No.:** | |
| **BookingNo.:** | |
| **Page No.:** | **16 of 36** |

**Invoice .:**

**INFORMATION INVOICE**                                                                08-22-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|---------|---------|
| 08-13-08 | Room-Group | Routed From Joachimsthaler Erich Of Room #115 | 99.00 | |
| 08-13-08 | Occupancy Tax | Routed From Joachimsthaler Erich Of Room #115 | 10.89 | |
| 08-13-08 | Room-Group | Dozier Jason #332=>MGA Entertainment #9001 | 99.00 | |
| 08-13-08 | Occupancy Tax | Dozier Jason #332=>MGA Entertainment #9001 | 10.89 | |
| 08-13-08 | Room-Group | Routed From Hammon Patrick Of Room #128 | 99.00 | |
| 08-13-08 | Occupancy Tax | Routed From Hammon Patrick Of Room #128 | 10.89 | |
| 08-13-08 | Room-Group | Routed From Wong Renee Of Room #130 | 99.00 | |
| 08-13-08 | Occupancy Tax | Routed From Wong Renee Of Room #130 | 10.89 | |
| 08-13-08 | Room-Group | Routed From Jain Deepak Of Room #139 | 99.00 | |
| 08-13-08 | Occupancy Tax | Routed From Jain Deepak Of Room #139 | 10.89 | |
| 08-13-08 | Room-Group | Routed From Lanstra Allen Of Room #146 | 99.00 | |
| 08-13-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #146 | 10.89 | |
| 08-13-08 | Room-Group | Routed From Meyer Paul Of Room #151 | 99.00 | |
| 08-13-08 | Occupancy Tax | Routed From Meyer Paul Of Room #151 | 10.89 | |
| 08-13-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |
| 08-13-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 08-13-08 | Room-Group | Routed From Lopez Alex Of Room #176 | 99.00 | |
| 08-13-08 | Occupancy Tax | Routed From Lopez Alex Of Room #176 | 10.89 | |
| 08-13-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 08-13-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 08-13-08 | Room-Group | Routed From Holden Craig Of Room #225 | 189.00 | |
| 08-13-08 | Occupancy Tax | Routed From Holden Craig Of Room #225 | 20.79 | |
| 08-13-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 08-13-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 08-13-08 | Room-Group | Routed From Feirman Jordan Of Room #233 | 99.00 | |
| 08-13-08 | Occupancy Tax | Routed From Feirman Jordan Of Room #233 | 10.89 | |
| 08-13-08 | Room-Group | Routed From Larian Isaac Of Room #238 | 189.00 | |

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **17 of 36** |

Invoice .:

**INFORMATION INVOICE**                                          08-22-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|---------|---------|
| 08-13-08 | Occupancy Tax | Routed From Larian Isaac Of Room #238 | 20.79 | |
| 08-13-08 | Room-Group | Routed From Franco Max Of Room #257 | 99.00 | |
| 08-13-08 | Occupancy Tax | Routed From Franco Max Of Room #257 | 10.89 | |
| 08-13-08 | Parking-Self Overnight | Routed From Franco Max Of Room #257 | 5.00 | |
| 08-13-08 | Room-Group | Routed From Weinsten Ryan Of Room #260 | 99.00 | |
| 08-13-08 | Occupancy Tax | Routed From Weinsten Ryan Of Room #260 | 10.89 | |
| 08-13-08 | Room-Group | Routed From Proof Michael Of Room #280 | 99.00 | |
| 08-13-08 | Occupancy Tax | Routed From Proof Michael Of Room #280 | 10.89 | |
| 08-13-08 | Parking-Self Overnight | Routed From Proof Michael Of Room #280 | 8.00 | |
| 08-13-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 08-13-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 08-13-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 08-13-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 08-13-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 08-13-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 08-13-08 | Room-Group | Routed From Rogosa Diana Of Room #316 | 99.00 | |
| 08-13-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #316 | 10.89 | |
| 08-13-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 08-13-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 08-13-08 | Room-Group | Routed From Herrington Rob Of Room #328 | 99.00 | |
| 08-13-08 | Occupancy Tax | Routed From Herrington Rob Of Room #328 | 10.89 | |
| 08-13-08 | Room-Group | Routed From Sloan Matt Of Room #343 | 99.00 | |
| 08-13-08 | Occupancy Tax | Routed From Sloan Matt Of Room #343 | 10.89 | |
| 08-13-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 08-13-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 08-13-08 | Room-Group | Routed From Hill Donna Of Room #347 | 99.00 | |
| 08-13-08 | Occupancy Tax | Routed From Hill Donna Of Room #347 | 10.89 | |
| 08-13-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 08-13-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 08-13-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **18 of 36** |

Invoice .:

**INFORMATION INVOICE**                                                                                  08-22-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 08-13-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 08-13-08 | Room-Group | Routed From Hansen David Of Room #377 | 99.00 | |
| 08-13-08 | Occupancy Tax | Routed From Hansen David Of Room #377 | 10.89 | |
| 08-13-08 | Room-Group | Routed From Nolan Tom Of Room #435 | 500.00 | |
| 08-13-08 | Occupancy Tax | Routed From Nolan Tom Of Room #435 | 55.00 | |
| 08-14-08 | Comm-Long Distance | 08:49 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 08-14-08 | Comm-Long Distance | 08:54 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 08-14-08 | Comm-Long Distance | 08:55 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 08-14-08 | Comm-Long Distance | 09:45 00:02:00 Routed From MGA Entertainment Of Room #5425 | 1.21 | |
| 08-14-08 | Comm-Long Distance | 09:54 00:04:00 Routed From MGA Entertainment Of Room #5425 | 1.67 | |
| 08-14-08 | Banquet Invoice | 40296 | 842.82 | |
| 08-14-08 | Bella Trattoria | Line# 238 : CHECK# 0165484 Larian Isaac #238=>MGA Entertainment  #9001 | 38.00 | |
| 08-14-08 | Comm-Long Distance | 18:50 00:06:00 Routed From MGA Entertainment Of Room #5425 | 2.13 | |
| 08-14-08 | Kelly's Spa | Line# 238 : CHECK# 56264 Routed From Larian Isaac Of Room #238 | 320.00 | |
| 08-14-08 | Kelly's Spa | Line# 238 : CHECK# 56264 Routed From Larian Isaac Of Room #238 | 30.00 | |
| 08-14-08 | Banquet Invoice | 40341 | 698.03 | |
| 08-14-08 | Comm-Long Distance | 21:42 00:03:00 Routed From MGA Entertainment Of Room #5425 | 1.44 | |
| 08-14-08 | Comm-Long Distance | 22:47 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 08-14-08 | Parking-Valet Overnight | Routed From Nolan Tom Of Room #435 | 10.00 | |
| 08-14-08 | Parking-Valet Overnight | Routed From Sloan Matt Of Room #343 | 10.00 | |
| 08-14-08 | Parking-Valet Overnight | Routed From Lanstra Allen Of Room #146 | 10.00 | |
| 08-14-08 | Parking-Valet Overnight | Routed From Lanstra Allen Of Room #146 | 10.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                        **Exhibit 5 - Page 344**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| **Arrival date:** | 05-14-08 |
| **Departure date:** | 08-29-08 |
| **No. in party:** | 0 / 0 |
| **Room No.:** | 9001 |
| **Account No.:** | |
| **BookingNo.:** | |
| **Page No.:** | **19 of 36** |

**Invoice .:**

**INFORMATION INVOICE**                                              08-22-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 08-14-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 10.00 | |
| 08-14-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #345 | 10.00 | |
| 08-14-08 | Parking-Valet Overnight | Routed From Herrington Rob Of Room #328 | 10.00 | |
| 08-14-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 10.00 | |
| 08-14-08 | Parking-Valet Overnight | Routed From Roth Carl Of Room #202 | 10.00 | |
| 08-14-08 | Parking-Valet Overnight | Routed From Lopez Alex Of Room #176 | 10.00 | |
| 08-14-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 10.00 | |
| 08-14-08 | Parking-Valet Overnight | Routed From Wong Renee Of Room #130 | 10.00 | |
| 08-14-08 | Room-Group | Routed From Gruca Thomas Of Room #112 | 99.00 | |
| 08-14-08 | Occupancy Tax | Routed From Gruca Thomas Of Room #112 | 10.89 | |
| 08-14-08 | Room-Group | Routed From Dozier Jason Of Room #122 | 99.00 | |
| 08-14-08 | Occupancy Tax | Routed From Dozier Jason Of Room #122 | 10.89 | |
| 08-14-08 | Room-Group | Routed From Hammon Patrick Of Room #128 | 99.00 | |
| 08-14-08 | Occupancy Tax | Routed From Hammon Patrick Of Room #128 | 10.89 | |
| 08-14-08 | Room-Group | Routed From Wong Renee Of Room #130 | 99.00 | |
| 08-14-08 | Occupancy Tax | Routed From Wong Renee Of Room #130 | 10.89 | |
| 08-14-08 | Room-Group | Routed From Jain Deepak Of Room #139 | 99.00 | |
| 08-14-08 | Occupancy Tax | Routed From Jain Deepak Of Room #139 | 10.89 | |
| 08-14-08 | Room-Group | Routed From Lanstra Allen Of Room #146 | 99.00 | |
| 08-14-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #146 | 10.89 | |
| 08-14-08 | Room-Group | Routed From Meyer Paul Of Room #151 | 99.00 | |
| 08-14-08 | Occupancy Tax | Routed From Meyer Paul Of Room #151 | 10.89 | |
| 08-14-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |
| 08-14-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 08-14-08 | Room-Group | Routed From Lopez Alex Of Room #176 | 99.00 | |
| 08-14-08 | Occupancy Tax | Routed From Lopez Alex Of Room #176 | 10.89 | |
| 08-14-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 08-14-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 08-14-08 | Room-Group | Routed From Holden Craig Of Room #225 | 189.00 | |
| 08-14-08 | Occupancy Tax | Routed From Holden Craig Of Room #225 | 20.79 | |
| 08-14-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **20 of 36** |

Invoice .:

**INFORMATION INVOICE**                                                          08-22-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|---------|---------|
| 08-14-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 08-14-08 | Room-Group | Routed From Feirman Jordan Of Room #233 | 99.00 | |
| 08-14-08 | Occupancy Tax | Routed From Feirman Jordan Of Room #233 | 10.89 | |
| 08-14-08 | Room-Group | Routed From Larian Isaac Of Room #238 | 189.00 | |
| 08-14-08 | Occupancy Tax | Routed From Larian Isaac Of Room #238 | 20.79 | |
| 08-14-08 | Room-Group | Routed From Franco Max Of Room #257 | 99.00 | |
| 08-14-08 | Occupancy Tax | Routed From Franco Max Of Room #257 | 10.89 | |
| 08-14-08 | Parking-Self Overnight | Routed From Franco Max Of Room #257 | 5.00 | |
| 08-14-08 | Room-Group | Routed From Weinsten Ryan Of Room #260 | 99.00 | |
| 08-14-08 | Occupancy Tax | Routed From Weinsten Ryan Of Room #260 | 10.89 | |
| 08-14-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 08-14-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 08-14-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 08-14-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 08-14-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 08-14-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 08-14-08 | Room-Group | Routed From Rogosa Diana Of Room #316 | 99.00 | |
| 08-14-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #316 | 10.89 | |
| 08-14-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 08-14-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 08-14-08 | Room-Group | Routed From Herrington Rob Of Room #328 | 99.00 | |
| 08-14-08 | Occupancy Tax | Routed From Herrington Rob Of Room #328 | 10.89 | |
| 08-14-08 | Room-Group | Routed From Proof Michael Of Room #340 | 99.00 | |
| 08-14-08 | Occupancy Tax | Routed From Proof Michael Of Room #340 | 10.89 | |
| 08-14-08 | Parking-Self Overnight | Routed From Proof Michael Of Room #340 | 8.00 | |
| 08-14-08 | Room-Group | Routed From Sloan Matt Of Room #343 | 99.00 | |
| 08-14-08 | Occupancy Tax | Routed From Sloan Matt Of Room #343 | 10.89 | |
| 08-14-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 08-14-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 08-14-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 5 - Page 346**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **21 of 36** |

Invoice .:

**INFORMATION INVOICE**                                                                                     08-22-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 08-14-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 08-14-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 08-14-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 08-14-08 | Room-Group | Routed From Nolan Tom Of Room #435 | 500.00 | |
| 08-14-08 | Occupancy Tax | Routed From Nolan Tom Of Room #435 | 55.00 | |
| 08-15-08 | Parking-Valet Overnight | Routed From Holden Craig Of Room #225 | 15.00 | |
| 08-15-08 | Banquet Invoice | 40297 | 842.82 | |
| 08-15-08 | Comm-Long Distance | 15:02 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 08-15-08 | Room-Early Departure | Routed From Larian Isaac Of Room #238 | 50.00 | |
| 08-15-08 | Comm-Long Distance | 20:14 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 08-15-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #345 | 10.00 | |
| 08-15-08 | Parking-Valet Overnight | Routed From Lopez Alex Of Room #176 | 10.00 | |
| 08-15-08 | Parking-Valet Overnight | Routed From Weinsten Ryan Of Room #260 | 10.00 | |
| 08-15-08 | Parking-Valet Overnight | Routed From Holden Craig Of Room #225 | 10.00 | |
| 08-15-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 10.00 | |
| 08-15-08 | Parking-Valet Overnight | Routed From Herrington Rob Of Room #328 | 10.00 | |
| 08-15-08 | Parking-Valet Overnight | Routed From Lanstra Allen Of Room #146 | 10.00 | |
| 08-15-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 10.00 | |
| 08-15-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 10.00 | |
| 08-15-08 | Parking-Valet Overnight | Routed From Nolan Tom & Maryanne Of Room #435 | 10.00 | |
| 08-15-08 | Parking-Valet Overnight | Routed From Lanstra Allen Of Room #146 | 10.00 | |
| 08-15-08 | Parking-Valet Overnight | Routed From Holden Craig Of Room #225 | 10.00 | |
| 08-15-08 | Room-Group | Routed From Gruca Thomas Of Room #112 | 99.00 | |
| 08-15-08 | Occupancy Tax | Routed From Gruca Thomas Of Room #112 | 10.89 | |
| 08-15-08 | Room-Group | Routed From Hammon Patrick Of Room #128 | 99.00 | |
| 08-15-08 | Occupancy Tax | Routed From Hammon Patrick Of Room #128 | 10.89 | |
| 08-15-08 | Room-Group | Routed From Lanstra Allen Of Room #146 | 99.00 | |
| 08-15-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #146 | 10.89 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                                     **Exhibit 5 - Page 347**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 22 of 36 |

Invoice .:

**INFORMATION INVOICE**                                                                08-22-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|---------|---------|
| 08-15-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |
| 08-15-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 08-15-08 | Room-Group | Routed From Lopez Alex Of Room #176 | 99.00 | |
| 08-15-08 | Occupancy Tax | Routed From Lopez Alex Of Room #176 | 10.89 | |
| 08-15-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 08-15-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 08-15-08 | Room-Group | Routed From Holden Craig Of Room #225 | 189.00 | |
| 08-15-08 | Occupancy Tax | Routed From Holden Craig Of Room #225 | 20.79 | |
| 08-15-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 08-15-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 08-15-08 | Room-Group | Routed From Feirman Jordan Of Room #233 | 99.00 | |
| 08-15-08 | Occupancy Tax | Routed From Feirman Jordan Of Room #233 | 10.89 | |
| 08-15-08 | Room-Group | Routed From Dozier Jason Of Room #246 | 99.00 | |
| 08-15-08 | Occupancy Tax | Routed From Dozier Jason Of Room #246 | 10.89 | |
| 08-15-08 | Room-Group | Routed From Franco Max Of Room #257 | 99.00 | |
| 08-15-08 | Occupancy Tax | Routed From Franco Max Of Room #257 | 10.89 | |
| 08-15-08 | Parking-Self Overnight | Routed From Franco Max Of Room #257 | 5.00 | |
| 08-15-08 | Room-Group | Routed From Weinsten Ryan Of Room #260 | 99.00 | |
| 08-15-08 | Occupancy Tax | Routed From Weinsten Ryan Of Room #260 | 10.89 | |
| 08-15-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 08-15-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 08-15-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 08-15-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 08-15-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 08-15-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 08-15-08 | Room-Group | Routed From Rogosa Diana Of Room #316 | 99.00 | |
| 08-15-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #316 | 10.89 | |
| 08-15-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 08-15-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 08-15-08 | Room-Group | Routed From Herrington Rob Of Room #328 | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 5 - Page 348**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | | |
|---|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **23 of 36** |

**Invoice .:**

**INFORMATION INVOICE**                                                          08-22-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|--------:|--------:|
| 08-15-08 | Occupancy Tax | Routed From Herrington Rob Of Room #328 | 10.89 | |
| 08-15-08 | Room-Group | Routed From Proof Michael Of Room #340 | 99.00 | |
| 08-15-08 | Occupancy Tax | Routed From Proof Michael Of Room #340 | 10.89 | |
| 08-15-08 | Parking-Self Overnight | Routed From Proof Michael Of Room #340 | 8.00 | |
| 08-15-08 | Room-Group | Routed From Sloan Matt Of Room #343 | 99.00 | |
| 08-15-08 | Occupancy Tax | Routed From Sloan Matt Of Room #343 | 10.89 | |
| 08-15-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 08-15-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 08-15-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 08-15-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 08-15-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 08-15-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 08-15-08 | Room-Group | Routed From Nolan Tom & Maryanne Of Room #435 | 500.00 | |
| 08-15-08 | Occupancy Tax | Routed From Nolan Tom & Maryanne Of Room #435 | 55.00 | |
| 08-16-08 | In Room Movies | Line# 225 : Movies Routed From Holden Craig Of Room #225 | 15.99 | |
| 08-16-08 | Banquet Invoice | 40298 | 842.82 | |
| 08-16-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 10.00 | |
| 08-16-08 | Room-Group | Routed From Hammon Patrick Of Room #128 | 99.00 | |
| 08-16-08 | Occupancy Tax | Routed From Hammon Patrick Of Room #128 | 10.89 | |
| 08-16-08 | Room-Group | Routed From Lanstra Allen Of Room #146 | 99.00 | |
| 08-16-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #146 | 10.89 | |
| 08-16-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |
| 08-16-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 08-16-08 | Room-Group | Routed From Lopez Alex Of Room #176 | 99.00 | |
| 08-16-08 | Occupancy Tax | Routed From Lopez Alex Of Room #176 | 10.89 | |
| 08-16-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 08-16-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                              **Exhibit 5 - Page 349**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **24 of 36** |

Invoice .:

**INFORMATION INVOICE**                                                                08-22-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|---------|---------|
| 08-16-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 08-16-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 08-16-08 | Room-Group | Routed From Feirman Jordan Of Room #233 | 99.00 | |
| 08-16-08 | Occupancy Tax | Routed From Feirman Jordan Of Room #233 | 10.89 | |
| 08-16-08 | Room-Group | Routed From Dozier Jason Of Room #246 | 99.00 | |
| 08-16-08 | Occupancy Tax | Routed From Dozier Jason Of Room #246 | 10.89 | |
| 08-16-08 | Room-Group | Routed From Franco Max Of Room #257 | 99.00 | |
| 08-16-08 | Occupancy Tax | Routed From Franco Max Of Room #257 | 10.89 | |
| 08-16-08 | Parking-Self Overnight | Routed From Franco Max Of Room #257 | 5.00 | |
| 08-16-08 | Room-Group | Routed From Weinsten Ryan Of Room #260 | 99.00 | |
| 08-16-08 | Occupancy Tax | Routed From Weinsten Ryan Of Room #260 | 10.89 | |
| 08-16-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 08-16-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 08-16-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 08-16-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 08-16-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 08-16-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 08-16-08 | Room-Group | Routed From Rogosa Diana Of Room #316 | 99.00 | |
| 08-16-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #316 | 10.89 | |
| 08-16-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 08-16-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 08-16-08 | Room-Group | Routed From Herrington Rob Of Room #328 | 99.00 | |
| 08-16-08 | Occupancy Tax | Routed From Herrington Rob Of Room #328 | 10.89 | |
| 08-16-08 | Room-Group | Routed From Proof Michael Of Room #340 | 99.00 | |
| 08-16-08 | Occupancy Tax | Routed From Proof Michael Of Room #340 | 10.89 | |
| 08-16-08 | Room-Group | Routed From Sloan Matt Of Room #343 | 99.00 | |
| 08-16-08 | Occupancy Tax | Routed From Sloan Matt Of Room #343 | 10.89 | |
| 08-16-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 08-16-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 08-16-08 | Room-Group | Routed From Uslaner Jonathan Of Room | 99.00 | |

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 25 of 36 |

Invoice .:

**INFORMATION INVOICE**                                                                                    08-22-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---:|---|
| | | #349 | | |
| 08-16-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 08-16-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 08-16-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 08-16-08 | Room-Group | Routed From Nolan Tom & Maryanne Of Room #435 | 500.00 | |
| 08-16-08 | Occupancy Tax | Routed From Nolan Tom & Maryanne Of Room #435 | 55.00 | |
| 08-17-08 | Banquet Invoice | 40299 | 842.82 | |
| 08-17-08 | Banquet Invoice | 40459 | 200.00 | |
| 08-17-08 | Banquet Invoice | 40404 | 683.73 | |
| 08-17-08 | Parking-Valet Overnight | Routed From Nolan Tom & Maryanne Of Room #435 | 10.00 | |
| 08-17-08 | Parking-Valet Overnight | Routed From Lanstra Allen Of Room #146 | 10.00 | |
| 08-17-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 10.00 | |
| 08-17-08 | Parking-Valet Overnight | Routed From Sloan Matt Of Room #343 | 10.00 | |
| 08-17-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 10.00 | |
| 08-17-08 | Parking-Valet Overnight | Routed From Roth Carl Of Room #202 | 10.00 | |
| 08-17-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #345 | 10.00 | |
| 08-17-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 10.00 | |
| 08-17-08 | Room-Group | Routed From Hammon Patrick Of Room #128 | 99.00 | |
| 08-17-08 | Occupancy Tax | Routed From Hammon Patrick Of Room #128 | 10.89 | |
| 08-17-08 | Room-Group | Routed From Lanstra Allen Of Room #146 | 99.00 | |
| 08-17-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #146 | 10.89 | |
| 08-17-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |
| 08-17-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 08-17-08 | Room-Group | Routed From Lopez Alex Of Room #176 | 99.00 | |
| 08-17-08 | Occupancy Tax | Routed From Lopez Alex Of Room #176 | 10.89 | |
| 08-17-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 08-17-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 08-17-08 | Room-Group | Routed From Turnipseed Alissa Of Room | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                          **Exhibit 5 - Page 351**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **26 of 36** |

Invoice .:

**INFORMATION INVOICE**                                                                      08-22-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|---------|---------|
| | | #230 | | |
| 08-17-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 08-17-08 | Room-Group | Routed From Feirman Jordan Of Room #233 | 99.00 | |
| 08-17-08 | Occupancy Tax | Routed From Feirman Jordan Of Room #233 | 10.89 | |
| 08-17-08 | Room-Group | Routed From Dozier Jason Of Room #246 | 99.00 | |
| 08-17-08 | Occupancy Tax | Routed From Dozier Jason Of Room #246 | 10.89 | |
| 08-17-08 | Room-Group | Routed From Franco Max Of Room #257 | 99.00 | |
| 08-17-08 | Occupancy Tax | Routed From Franco Max Of Room #257 | 10.89 | |
| 08-17-08 | Parking-Self Overnight | Routed From Franco Max Of Room #257 | 5.00 | |
| 08-17-08 | Room-Group | Routed From Weinsten Ryan Of Room #260 | 99.00 | |
| 08-17-08 | Occupancy Tax | Routed From Weinsten Ryan Of Room #260 | 10.89 | |
| 08-17-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 08-17-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 08-17-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 08-17-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 08-17-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 08-17-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 08-17-08 | Room-Group | Routed From Rogosa Diana Of Room #316 | 99.00 | |
| 08-17-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #316 | 10.89 | |
| 08-17-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 08-17-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 08-17-08 | Room-Group | Routed From Herrington Rob Of Room #328 | 99.00 | |
| 08-17-08 | Occupancy Tax | Routed From Herrington Rob Of Room #328 | 10.89 | |
| 08-17-08 | Room-Group | Routed From Proof Michael Of Room #340 | 99.00 | |
| 08-17-08 | Occupancy Tax | Routed From Proof Michael Of Room #340 | 10.89 | |
| 08-17-08 | Room-Group | Routed From Sloan Matt Of Room #343 | 99.00 | |
| 08-17-08 | Occupancy Tax | Routed From Sloan Matt Of Room #343 | 10.89 | |
| 08-17-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 08-17-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 08-17-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **27 of 36** |

Invoice .:

## INFORMATION INVOICE

08-22-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 08-17-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 08-17-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 08-17-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 08-17-08 | Room-Group | Routed From Nolan Tom & Maryanne Of Room #435 | 500.00 | |
| 08-17-08 | Occupancy Tax | Routed From Nolan Tom & Maryanne Of Room #435 | 55.00 | |
| 08-18-08 | American Express | XXXXXXXXXXX6006        XX/XX | | 60,000.00 |
| 08-18-08 | Comm-Long Distance | 11:15 00:04:00 Routed From MGA Entertainment Of Room #5425 | 1.67 | |
| 08-18-08 | Comm-Long Distance | 11:33 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 08-18-08 | Banquet Invoice | 40300 | 842.82 | |
| 08-18-08 | Comm-Long Distance | 14:32 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 08-18-08 | Comm-Long Distance | 17:00 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 08-18-08 | Comm-Long Distance | 17:01 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 08-18-08 | Comm-Long Distance | 17:14 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 08-18-08 | Comm-Long Distance | 17:48 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 08-18-08 | Banquet Invoice | | 669.00 | |
| 08-18-08 | Banquet Invoice | | -669.00 | |
| 08-18-08 | Banquet Invoice | 40405 | 669.42 | |
| 08-18-08 | Parking-Valet Overnight | Routed From Lopez Alex Of Room #176 | 10.00 | |
| 08-18-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 10.00 | |
| 08-18-08 | Parking-Valet Overnight | Routed From Herrington Rob Of Room #328 | 10.00 | |
| 08-18-08 | Parking-Valet Overnight | Routed From Lanstra Allen Of Room #146 | 10.00 | |
| 08-18-08 | Parking-Valet Overnight | Routed From Roth Carl Of Room #202 | 10.00 | |
| 08-18-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 10.00 | |

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **28 of 36** |

Invoice .:

**INFORMATION INVOICE**                                                                                     08-22-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|--------:|--------:|
| 08-18-08 | Parking-Valet Overnight | Routed From Sloan Matt Of Room #343 | 10.00 | |
| 08-18-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 10.00 | |
| 08-18-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #345 | 10.00 | |
| 08-18-08 | Room-Group | Routed From Hammon Patrick Of Room #128 | 99.00 | |
| 08-18-08 | Occupancy Tax | Routed From Hammon Patrick Of Room #128 | 10.89 | |
| 08-18-08 | Room-Group | Routed From Lanstra Allen Of Room #146 | 99.00 | |
| 08-18-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #146 | 10.89 | |
| 08-18-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |
| 08-18-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 08-18-08 | Room-Group | Routed From Lopez Alex Of Room #176 | 99.00 | |
| 08-18-08 | Occupancy Tax | Routed From Lopez Alex Of Room #176 | 10.89 | |
| 08-18-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 08-18-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 08-18-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 08-18-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 08-18-08 | Room-Group | Routed From Feirman Jordan Of Room #233 | 99.00 | |
| 08-18-08 | Occupancy Tax | Routed From Feirman Jordan Of Room #233 | 10.89 | |
| 08-18-08 | Room-Group | Routed From Franco Max Of Room #257 | 99.00 | |
| 08-18-08 | Occupancy Tax | Routed From Franco Max Of Room #257 | 10.89 | |
| 08-18-08 | Parking-Self Overnight | Routed From Franco Max Of Room #257 | 5.00 | |
| 08-18-08 | Room-Group | Routed From Weinsten Ryan Of Room #260 | 99.00 | |
| 08-18-08 | Occupancy Tax | Routed From Weinsten Ryan Of Room #260 | 10.89 | |
| 08-18-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 08-18-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 08-18-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 08-18-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 08-18-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 08-18-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 08-18-08 | Room-Group | Routed From Rogosa Diana Of Room #316 | 99.00 | |
| 08-18-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #316 | 10.89 | |

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **29 of 36** |

Invoice .:

**INFORMATION INVOICE**                                                                                08-22-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 08-18-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 08-18-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 08-18-08 | Room-Group | Routed From Dozier Jason Of Room #327 | 99.00 | |
| 08-18-08 | Occupancy Tax | Routed From Dozier Jason Of Room #327 | 10.89 | |
| 08-18-08 | Room-Group | Routed From Herrington Rob Of Room #328 | 99.00 | |
| 08-18-08 | Occupancy Tax | Routed From Herrington Rob Of Room #328 | 10.89 | |
| 08-18-08 | Room-Group | Routed From Proof Michael Of Room #340 | 99.00 | |
| 08-18-08 | Occupancy Tax | Routed From Proof Michael Of Room #340 | 10.89 | |
| 08-18-08 | Room-Group | Routed From Sloan Matt Of Room #343 | 99.00 | |
| 08-18-08 | Occupancy Tax | Routed From Sloan Matt Of Room #343 | 10.89 | |
| 08-18-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 08-18-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 08-18-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 08-18-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 08-18-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 08-18-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 08-18-08 | Room-Group | Routed From Nolan Tom & Maryanne Of Room #435 | 500.00 | |
| 08-18-08 | Occupancy Tax | Routed From Nolan Tom & Maryanne Of Room #435 | 55.00 | |
| 08-19-08 | Comm-Long Distance | 10:13 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 08-19-08 | Comm-Long Distance | 11:40 00:02:00 Routed From MGA Entertainment Of Room #5425 | 1.21 | |
| 08-19-08 | Comm-Long Distance | 11:44 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 08-19-08 | Comm-Long Distance | 12:47 00:04:00 Routed From MGA Entertainment Of Room #5425 | 1.67 | |
| 08-19-08 | Banquet Invoice | CB40393 | 842.82 | |
| 08-19-08 | Comm-Long Distance | 22:01 00:02:00 Routed From MGA Entertainment Of Room #5425 | 1.21 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                **Exhibit 5 - Page 355**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **30 of 36** |

Invoice .:

**INFORMATION INVOICE**                                                                 08-22-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 08-19-08 | Comm-Long Distance | 22:28 00:08:00 Routed From MGA Entertainment Of Room #5425 | 8.70 | |
| 08-19-08 | Comm-Long Distance | 00:49 00:02:00 Routed From MGA Entertainment Of Room #5425 | 1.21 | |
| 08-19-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 10.00 | |
| 08-19-08 | Parking-Valet Overnight | Routed From Herrington Rob Of Room #328 | 10.00 | |
| 08-19-08 | Parking-Valet Overnight | Routed From Sloan Matt Of Room #343 | 10.00 | |
| 08-19-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 10.00 | |
| 08-19-08 | Parking-Valet Overnight | Routed From Lanstra Allen Of Room #146 | 10.00 | |
| 08-19-08 | Parking-Valet Overnight | Routed From Weinsten Ryan Of Room #260 | 10.00 | |
| 08-19-08 | Parking-Valet Overnight | Routed From Roth Carl Of Room #202 | 10.00 | |
| 08-19-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #345 | 10.00 | |
| 08-19-08 | Banquet Invoice | 40406 | 640.81 | |
| 08-19-08 | Room-No Show | Larian Isaac #238=>MGA Entertainment #9001 | 189.00 | |
| 08-19-08 | Room-Group | Routed From Hammon Patrick Of Room #128 | 99.00 | |
| 08-19-08 | Occupancy Tax | Routed From Hammon Patrick Of Room #128 | 10.89 | |
| 08-19-08 | Room-Group | Routed From Lanstra Allen Of Room #146 | 99.00 | |
| 08-19-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #146 | 10.89 | |
| 08-19-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |
| 08-19-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 08-19-08 | Room-Group | Routed From Lopez Alex Of Room #176 | 99.00 | |
| 08-19-08 | Occupancy Tax | Routed From Lopez Alex Of Room #176 | 10.89 | |
| 08-19-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 08-19-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 08-19-08 | Room-Group | Routed From Holden Craig Of Room #227 | 189.00 | |
| 08-19-08 | Occupancy Tax | Routed From Holden Craig Of Room #227 | 20.79 | |
| 08-19-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 08-19-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 08-19-08 | Room-Group | Routed From Feirman Jordan Of Room #233 | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 5 - Page 356**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **31 of 36** |

Invoice .:

**INFORMATION INVOICE**                                                      08-22-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 08-19-08 | Occupancy Tax | Routed From Feirman Jordan Of Room #233 | 10.89 | |
| 08-19-08 | Room-Group | Routed From Franco Max Of Room #257 | 99.00 | |
| 08-19-08 | Occupancy Tax | Routed From Franco Max Of Room #257 | 10.89 | |
| 08-19-08 | Parking-Self Overnight | Routed From Franco Max Of Room #257 | 5.00 | |
| 08-19-08 | Room-Group | Routed From Weinsten Ryan Of Room #260 | 99.00 | |
| 08-19-08 | Occupancy Tax | Routed From Weinsten Ryan Of Room #260 | 10.89 | |
| 08-19-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 08-19-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 08-19-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 08-19-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 08-19-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 08-19-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 08-19-08 | Room-Group | Routed From Rogosa Diana Of Room #316 | 99.00 | |
| 08-19-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #316 | 10.89 | |
| 08-19-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 08-19-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 08-19-08 | Room-Group | Routed From Dozier Jason Of Room #327 | 99.00 | |
| 08-19-08 | Occupancy Tax | Routed From Dozier Jason Of Room #327 | 10.89 | |
| 08-19-08 | Room-Group | Routed From Herrington Rob Of Room #328 | 99.00 | |
| 08-19-08 | Occupancy Tax | Routed From Herrington Rob Of Room #328 | 10.89 | |
| 08-19-08 | Room-Group | Routed From Proof Michael Of Room #340 | 99.00 | |
| 08-19-08 | Occupancy Tax | Routed From Proof Michael Of Room #340 | 10.89 | |
| 08-19-08 | Room-Group | Routed From Sloan Matt Of Room #343 | 99.00 | |
| 08-19-08 | Occupancy Tax | Routed From Sloan Matt Of Room #343 | 10.89 | |
| 08-19-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 08-19-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 08-19-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 08-19-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 08-19-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 08-19-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 5 - Page 357**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **32 of 36** |

Invoice .:

**INFORMATION INVOICE**                                                                08-22-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|---------|---------|
| 08-19-08 | Room-Group | Routed From Nolan Tom & Maryanne Of Room #435 | 500.00 | |
| 08-19-08 | Occupancy Tax | Routed From Nolan Tom & Maryanne Of Room #435 | 55.00 | |
| 08-20-08 | Comm-Long Distance | 11:16 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 08-20-08 | Banquet Invoice | 40394 | 842.82 | |
| 08-20-08 | In Room Service | Line# 227 : CHECK# 000009 0009 Routed From Holden Craig Of Room #227 | 9.50 | |
| 08-20-08 | Parking-Valet Overnight | Routed From Lopez Alex Of Room #176 | 10.00 | |
| 08-20-08 | Parking-Valet Overnight | Routed From Herrington Rob Of Room #328 | 10.00 | |
| 08-20-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 10.00 | |
| 08-20-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 10.00 | |
| 08-20-08 | Parking-Valet Overnight | Routed From Holden Craig Of Room #227 | 10.00 | |
| 08-20-08 | Room-Group | Routed From Hammon Patrick Of Room #128 | 99.00 | |
| 08-20-08 | Occupancy Tax | Routed From Hammon Patrick Of Room #128 | 10.89 | |
| 08-20-08 | Room-Group | Routed From Lanstra Allen Of Room #146 | 99.00 | |
| 08-20-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #146 | 10.89 | |
| 08-20-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |
| 08-20-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 08-20-08 | Room-Group | Routed From Lopez Alex Of Room #176 | 99.00 | |
| 08-20-08 | Occupancy Tax | Routed From Lopez Alex Of Room #176 | 10.89 | |
| 08-20-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 08-20-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 08-20-08 | Room-Group | Routed From Holden Craig Of Room #227 | 189.00 | |
| 08-20-08 | Occupancy Tax | Routed From Holden Craig Of Room #227 | 20.79 | |
| 08-20-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 08-20-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 08-20-08 | Room-Group | Routed From Feirman Jordan Of Room #233 | 99.00 | |
| 08-20-08 | Occupancy Tax | Routed From Feirman Jordan Of Room #233 | 10.89 | |
| 08-20-08 | Room-Group | Routed From Franco Max Of Room #257 | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 5 - Page 358**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 33 of 36 |

Invoice .:

**INFORMATION INVOICE**                                           08-22-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 08-20-08 | Occupancy Tax | Routed From Franco Max Of Room #257 | 10.89 | |
| 08-20-08 | Parking-Self Overnight | Routed From Franco Max Of Room #257 | 5.00 | |
| 08-20-08 | Room-Group | Routed From Weinsten Ryan Of Room #260 | 99.00 | |
| 08-20-08 | Occupancy Tax | Routed From Weinsten Ryan Of Room #260 | 10.89 | |
| 08-20-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 08-20-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 08-20-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 08-20-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 08-20-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 08-20-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 08-20-08 | Room-Group | Routed From Rogosa Diana Of Room #316 | 99.00 | |
| 08-20-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #316 | 10.89 | |
| 08-20-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 08-20-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 08-20-08 | Room-Group | Routed From Dozier Jason Of Room #327 | 99.00 | |
| 08-20-08 | Occupancy Tax | Routed From Dozier Jason Of Room #327 | 10.89 | |
| 08-20-08 | Room-Group | Routed From Herrington Rob Of Room #328 | 99.00 | |
| 08-20-08 | Occupancy Tax | Routed From Herrington Rob Of Room #328 | 10.89 | |
| 08-20-08 | Room-Group | Routed From Proof Michael Of Room #340 | 99.00 | |
| 08-20-08 | Occupancy Tax | Routed From Proof Michael Of Room #340 | 10.89 | |
| 08-20-08 | Room-Group | Routed From Sloan Matt Of Room #343 | 99.00 | |
| 08-20-08 | Occupancy Tax | Routed From Sloan Matt Of Room #343 | 10.89 | |
| 08-20-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 08-20-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 08-20-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 08-20-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 08-20-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 08-20-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 08-20-08 | Room-Group | Routed From Nolan Tom & Maryanne Of Room #433 | 159.00 | |

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **34 of 36** |

Invoice .:

**INFORMATION INVOICE**                                                                 08-22-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 08-20-08 | Occupancy Tax | Routed From Nolan Tom & Maryanne Of Room #433 | 17.49 | |
| 08-21-08 | Room Service | Line# 227 : CHECK# 0044102 Holden Craig #227=>MGA Entertainment  #9001 | 24.78 | |
| 08-21-08 | Comm-Long Distance | 11:10 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 08-21-08 | Room-Early Departure | Routed From Proof Michael Of Room #340 | 50.00 | |
| 08-21-08 | Comm-Long Distance | 12:45 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 08-21-08 | Banquet Invoice | 40395 | 842.82 | |
| 08-21-08 | Comm-Long Distance | 14:57 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 08-21-08 | Comm-Long Distance | 15:49 00:04:00 Routed From MGA Entertainment Of Room #5425 | 1.67 | |
| 08-21-08 | Comm-Long Distance | 16:27 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 08-21-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 10.00 | |
| 08-21-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 10.00 | |
| 08-21-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #345 | 10.00 | |
| 08-21-08 | Room-Group | Routed From Hammon Patrick Of Room #128 | 99.00 | |
| 08-21-08 | Occupancy Tax | Routed From Hammon Patrick Of Room #128 | 10.89 | |
| 08-21-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |
| 08-21-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 08-21-08 | Room-Group | Routed From Lopez Alex Of Room #176 | 99.00 | |
| 08-21-08 | Occupancy Tax | Routed From Lopez Alex Of Room #176 | 10.89 | |
| 08-21-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 08-21-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 08-21-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 08-21-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 08-21-08 | Room-Group | Routed From Feirman Jordan Of Room #233 | 99.00 | |
| 08-21-08 | Occupancy Tax | Routed From Feirman Jordan Of Room #233 | 10.89 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 5 - Page 360**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **35 of 36** |

Invoice .:

**INFORMATION INVOICE**                                                                    08-22-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|---------|---------|
| 08-21-08 | Room-Group | Routed From Franco Max Of Room #257 | 99.00 | |
| 08-21-08 | Occupancy Tax | Routed From Franco Max Of Room #257 | 10.89 | |
| 08-21-08 | Parking-Self Overnight | Routed From Franco Max Of Room #257 | 5.00 | |
| 08-21-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 08-21-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 08-21-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 08-21-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 08-21-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 08-21-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 08-21-08 | Room-Group | Routed From Rogosa Diana Of Room #316 | 99.00 | |
| 08-21-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #316 | 10.89 | |
| 08-21-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 08-21-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 08-21-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 08-21-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 08-21-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 08-21-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 08-21-08 | Room-Group | Routed From Nolan Tom & Maryanne Of Room #433 | 159.00 | |
| 08-21-08 | Occupancy Tax | Routed From Nolan Tom & Maryanne Of Room #433 | 17.49 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 5 - Page 361**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 36 of 36 |

Invoice .:

**INFORMATION INVOICE**                                                                            08-22-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| | | **Total** | **68,108.87** | **60,000.00** |
| | | **Balance** | **8,108.87** | |

Cashier: 35

I agree to be held personally liable in the event that
the indicated person, company or association fails to pay all or
part of these charges.

Signature _____

CONFIDENTIAL - ATTORNEYS' EYES ONLY                                                                 **Exhibit 5 - Page 362**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA 92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:
Page: 1 of 1
Printed: 8/22/2008
Arr: 5/14/2008 Dep: 8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | | Event Date: | 8/8/2008 |
|---|---|---|---|---|
| Post As: | MGA Entertainment | | | |
| BEO Name: | MGA Entertainment | | Contact: | Mr. Craig Holden |
| Address: | 16300 Roscoe Boulevard | | Phone: | (818) 221-4403 |
| | Suite #150 | | Fax: | |
| | Van Nuys, CA 91406 | | On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 1 | Freshly Brewed Coffee, Decaffeinated Coffee and Specialty Teas - 7:00AM | 50.00 Refresh | 50.00 |

| | | Subtotal | 50.00 |
|---|---|---|---|
| | Service Charge % | 18.00 | 9.00 |
| | Tax % | 7.75 | 4.57 |
| | Total | | 63.57 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |

| | | Subtotal | 25.00 |
|---|---|---|---|
| | Service Charge % | 0.00 | 0.00 |
| | Tax % | 0.00 | 0.00 |
| | Total | | 25.00 |

| Room Rental | | | Price | Amount |
|---|---|---|---|---|
| Room: | Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room E | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room F | Function: OFFC | 150.00 | 150.00 |

| | | Subtotal | 700.00 |
|---|---|---|---|
| | Room Rental Tax % | 7.75 | 54.25 |
| | Total | | 754.25 |

| Grand Total: | 842.82 |
|---|---|
| Balance Due: | 842.82 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 5 - Page 363

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:   40,291

Page:   1  of  1

Printed:  8/22/2008

Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| | |
|---|---|
| **Account:** | MGA Entertainment |
| **Post As:** | MGA Entertainment |
| **BEO Name:** | MGA Entertainment |
| **Address:** | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| | |
|---|---|
| **Event Date:** | 8/9/2008 |
| **Contact:** | Mr. Craig Holden |
| **Phone:** | (818) 221-4403 |
| **Fax:** | |
| **On-Site:** | |

| Quantity | Food | Price | | Amount |
|---|---|---|---|---|
| 1 | Freshly Brewed Coffee, Decaffeinated Coffee and Specialty Teas - 7:00AM | 50.00 Refresh | | 50.00 |
| | | Subtotal: | | 50.00 |
| | | Service Charge %: | 18.00 | 9.00 |
| | | Tax %: | 7.75 | 4.57 |
| | | Total: | | 63.57 |

| Quantity | Miscellaneous | Price | | Amount |
|---|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | | 15.00 |
| | | Subtotal: | | 25.00 |
| | | Service Charge %: | 0.00 | 0.00 |
| | | Tax %: | 0.00 | 0.00 |
| | | Total: | | 25.00 |

| | Room Rental | | Price | | Amount |
|---|---|---|---|---|---|
| **Room:** | Rotunda Conference Room A | **Function:** OFFC | 150.00 | | 150.00 |
| **Room:** | Rotunda Conference Room B | **Function:** OFFC | 100.00 | | 100.00 |
| **Room:** | Rotunda Conference Room C | **Function:** OFFC | 100.00 | | 100.00 |
| **Room:** | Rotunda Conference Room D | **Function:** OFFC | 100.00 | | 100.00 |
| **Room:** | Rotunda Conference Room E | **Function:** OFFC | 100.00 | | 100.00 |
| **Room:** | Rotunda Conference Room F | **Function:** OFFC | 150.00 | | 150.00 |
| | | Subtotal: | | | 700.00 |
| | | Room Rental Tax %: | 7.75 | | 54.25 |
| | | Total: | | | 754.25 |

| | |
|---|---|
| **Grand Total:** | 842.82 |
| **Balance Due:** | 842.82 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 5 - Page 364**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  40,292
Page:  1  of  1
Printed:  8/22/2008
Arr: 5/14/2008 Dep: 8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | | |
|---|---|---|---|
| Post As: | MGA Entertainment | | |
| BEO Name: | MGA Entertainment | | |
| Address: | 16300 Roscoe Boulevard | | |
| | Suite #150 | | |
| | Van Nuys, CA  91406 | | |

| Event Date: | 8/10/2008 |
|---|---|
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 1 | Freshly Brewed Coffee, Decaffeinated Coffee and Specialty Teas - 7:00AM | 50.00 Refresh | 50.00 |
| | | Subtotal: | 50.00 |
| | | Service Charge %:  18.00 | 9.00 |
| | | Tax %:  7.75 | 4.57 |
| | | Total: | 63.57 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %:  0.00 | 0.00 |
| | | Tax %:  0.00 | 0.00 |
| | | Total: | 25.00 |

| | Room Rental | | Price | Amount |
|---|---|---|---|---|
| Room: | Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room E | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room F | Function: OFFC | 150.00 | 150.00 |
| | | Subtotal: | | 700.00 |
| | | Room Rental Tax %:  7.75 | | 54.25 |
| | | Total: | | 754.25 |

| Grand Total: | 842.82 |
|---|---|
| Balance Due: | 842.82 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 5 - Page 365

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  40,397
Page:  1  of  1
Printed:  8/22/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| | |
|---|---|
| Account: | MGA Entertainment |
| Post As: | MGA Entertainment |
| BEO Name: | MGA Entertainment |
| Address: | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| | |
|---|---|
| Event Date: | 8/10/2008 |
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 18 | CHEF'S SELECTION DINNER BUFFET | 28.00 Per person | 504.00 |
| | | Subtotal: | 504.00 |
| | Service Charge %: | 18.00 | 90.72 |
| | Tax %: | 7.75 | 46.09 |
| | | Total: | 640.81 |

| Quantity | Beverage | Price | Amount |
|---|---|---|---|
| 8 | Assorted Soft and Diet Soft Drinks Charged on Consumption | 3.75 Each | 30.00 |
| | | Subtotal: | 30.00 |
| | Service Charge %: | 18.00 | 5.40 |
| | Tax %: | 7.75 | 2.74 |
| | | Total: | 38.14 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| Room: | Monterey | Function: DIN | |
| | | Subtotal: | 0.00 |
| | Room Rental Tax %: | 7.75 | 0.00 |
| | | Total: | 0.00 |

| | |
|---|---|
| Grand Total: | 678.95 |
| Balance Due: | 678.95 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 5 - Page 366**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA 92501 • (951) 784-0300 • Fax (951) 784-5525

Check#: 40,290
Page: 1 of 1
Printed: 8/22/2008
Arr: 5/14/2008 Dep: 8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | | | |
|---|---|---|---|---|
| Post As: | MGA Entertainment | Event Date: | 8/11/2008 | |
| BEO Name: | MGA Entertainment | Contact: | Mr. Craig Holden | |
| Address: | 16300 Roscoe Boulevard | Phone: | (818) 221-4403 | |
| | Suite #150 | Fax: | | |
| | Van Nuys, CA 91406 | On-Site: | | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 1 | Freshly Brewed Coffee, Decaffeinated Coffee and Specialty Teas - 7:00AM | 50.00 Refresh | 50.00 |
| | | Subtotal: | 50.00 |
| | | Service Charge %: 18.00 | 9.00 |
| | | Tax %: 7.75 | 4.57 |
| | | Total: | 63.57 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %: 0.00 | 0.00 |
| | | Tax %: 0.00 | 0.00 |
| | | Total: | 25.00 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| Room: Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| Room: Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| Room: Rotunda Conference Room E | Function: OFFC | 100.00 | 100.00 |
| Room: Rotunda Conference Room F | Function: OFFC | 150.00 | 150.00 |
| Room: Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| | | Subtotal: | 700.00 |
| | | Room Rental Tax %: 7.75 | 54.25 |
| | | Total: | 754.25 |

| | |
|---|---|
| Grand Total: | 842.82 |
| Balance Due: | 842.82 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 5 - Page 367

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA 92501 • (951) 784-0300 • Fax (951) 784-5525

Check#: 40,396
Page: 1 of 1
Printed: 8/22/2008
Arr: 5/14/2008 Dep: 8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | Event Date: | 8/11/2008 |
|---|---|---|---|
| Post As: | MGA Entertainment | | |
| BEO Name: | MGA Entertainment | Contact: | Mr. Craig Holden |
| Address: | 16300 Roscoe Boulevard | Phone: | (818) 221-4403 |
| | Suite #150 | Fax: | |
| | Van Nuys, CA 91406 | On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 18 | CHEF'S SELECTION DINNER BUFFET | 28.00 Per person | 504.00 |
| | | Subtotal: | 504.00 |
| | | Service Charge %: 18.00 | 90.72 |
| | | Tax %: 7.75 | 46.09 |
| | | Total: | 640.81 |

| Quantity | Beverage | Price | Amount |
|---|---|---|---|
| 6 | Assorted Soft and Diet Soft Drinks Charged on Consumption | 3.75 Each | 22.50 |
| | | Subtotal: | 22.50 |
| | | Service Charge %: 18.00 | 4.05 |
| | | Tax %: 7.75 | 2.06 |
| | | Total: | 28.61 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| Room: Monterey | Function: DIN | | |
| | | Subtotal: | 0.00 |
| | | Room Rental Tax %: 7.75 | 0.00 |
| | | Total: | 0.00 |

| | |
|---|---|
| Grand Total: | 669.42 |
| Balance Due: | 669.42 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 5 - Page 368**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA. 92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:   40,294
Page:   1   of   1
Printed:  8/22/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | | | |
|---|---|---|---|---|
| Post As: | MGA Entertainment | **Event Date:** | 8/12/2008 | |
| BEO Name: | MGA Entertainment | **Contact:** | Mr. Craig Holden | |
| Address: | 16300 Roscoe Boulevard | **Phone:** | (818) 221-4403 | |
| | Suite #150 | **Fax:** | | |
| | Van Nuys, CA  91406 | **On-Site:** | | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 1 | Freshly Brewed Coffee, Decaffeinated Coffee | 50.00 Refresh | 50.00 |
| | | Subtotal: | 50.00 |
| | | Service Charge %:   18.00 | 9.00 |
| | | Tax %:   7.75 | 4.57 |
| | | Total: | 63.57 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %:   0.00 | 0.00 |
| | | Tax %:   0.00 | 0.00 |
| | | Total: | 25.00 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| **Room:** Rotunda Conference Room A | **Function:** OFFC | 150.00 | 150.00 |
| **Room:** Rotunda Conference Room B | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room C | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room D | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room E | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room F | **Function:** OFFC | 150.00 | 150.00 |
| **Room:** San Diego | **Function:** EXHB | 250.00 | 250.00 |
| | | Subtotal: | 950.00 |
| | | Room Rental Tax %:   7.75 | 73.63 |
| | | Total: | 1,023.63 |

| | |
|---|---|
| **Grand Total:** | 1,112.20 |
| **Balance Due:** | 1,112.20 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 5 - Page 369**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  40,295
Page:  1  of  1
Printed:  8/22/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | | |
|---|---|---|---|
| Post As: | MGA Entertainment | **Event Date:** | 8/13/2008 |
| BEO Name: | MGA Entertainment | | |
| Address: | 16300 Roscoe Boulevard | **Contact:** | Mr. Craig Holden |
| | Suite #150 | **Phone:** | (818) 221-4403 |
| | Van Nuys, CA  91406 | **Fax:** | |
| | | **On-Site:** | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 1 | Freshly Brewed Coffee, Decaffeinated Coffee and Specialty Teas ~ 7:00AM | 50.00 Refresh | 50.00 |

| | | Subtotal: | 50.00 |
|---|---|---|---|
| | Service Charge %: | 18.00 | 9.00 |
| | Tax %: | 7.75 | 4.57 |
| | | Total: | 63.57 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |

| | | Subtotal: | 25.00 |
|---|---|---|---|
| | Service Charge %: | 0.00 | 0.00 |
| | Tax %: | 0.00 | 0.00 |
| | | Total: | 25.00 |

| | Room Rental | | Price | Amount |
|---|---|---|---|---|
| **Room:** | Rotunda Conference Room A | **Function:** OFFC | 150.00 | 150.00 |
| **Room:** | Rotunda Conference Room B | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** | Rotunda Conference Room C | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** | Rotunda Conference Room D | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** | Rotunda Conference Room E | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** | Rotunda Conference Room F | **Function:** OFFC | 150.00 | 150.00 |

| | | Subtotal: | 700.00 |
|---|---|---|---|
| | Room Rental Tax %: | 7.75 | 54.25 |
| | | Total: | 754.25 |

| | |
|---|---|
| Grand Total: | **842.82** |
| Balance Due: | **842.82** |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 5 - Page 370**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#: 46,000

Page:  1  of  1

Printed:  8/22/2008

Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| | |
|---|---|
| **Account:** | MGA Entertainment |
| **Post As:** | MGA Entertainment |
| **BEO Name:** | MGA Entertainment |
| **Address:** | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| | |
|---|---|
| **Event Date:** | 8/13/2008 |
| **Contact:** | Mr. Craig Holden |
| **Phone:** | (818) 221-4403 |
| **Fax:** | |
| **On-Site:** | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 25 | CHEF'S SELECTION DINNER BUFFET | 28.00 Per person | 700.00 |
| | | Subtotal: | 700.00 |
| | | Service Charge %:  18.00 | 126.00 |
| | | Tax %:  7.75 | 64.02 |
| | | Total: | 890.02 |

| Quantity | Beverage | Price | Amount |
|---|---|---|---|
| 15 | Assorted Soft and Diet Soft Drinks Charged on Consumption | 3.75 Each | 56.25 |
| | | Subtotal: | 56.25 |
| | | Service Charge %:  18.00 | 10.13 |
| | | Tax %:  7.75 | 5.14 |
| | | Total: | 71.52 |

| | Room Rental | Price | Amount |
|---|---|---|---|
| **Room:** | Santa Barbara/Oriental Court   **Function:** DIN | | |
| | | Subtotal: | 0.00 |
| | | Room Rental Tax %:  7.75 | 0.00 |
| | | Total: | 0.00 |

| | |
|---|---|
| **Grand Total:** | 961.54 |
| **Balance Due:** | 961.54 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 5 - Page 371**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA 92501 • (951) 784-0300 • Fax (951) 784-5525

Check#: 46,840

Page: 1 of 1

Printed: 8/22/2008

Arr: 5/14/2008 Dep: 8/30/2008

## Estimated Banquet Check

| | |
|---|---|
| **Account:** | MGA Entertainment |
| **Post As:** | MGA Entertainment |
| **BEO Name:** | MGA Entertainment |
| **Address:** | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA 91406 |

| | |
|---|---|
| **Event Date:** | 8/14/2008 |
| **Contact:** | Mr. Craig Holden |
| **Phone:** | (818) 221-4403 |
| **Fax:** | |
| **On-Site:** | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 18 | CHEF'S SELECTION DINNER BUFFET | 28.00 Per person | 504.00 |
| | | Subtotal: | 504.00 |
| | | Service Charge %: 18.00 | 90.72 |
| | | Tax %: 7.75 | 46.09 |
| | | Total: | 640.81 |

| Quantity | Beverage | Price | Amount |
|---|---|---|---|
| 12 | Assorted Soft and Diet Soft Drinks Charged on Consumption | 3.75 Each | 45.00 |
| | | Subtotal: | 45.00 |
| | | Service Charge %: 18.00 | 8.10 |
| | | Tax %: 7.75 | 4.12 |
| | | Total: | 57.22 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| **Room:** Ho-O-Kan/Oriental Court | **Function:** DIN | | |
| | | Subtotal: | 0.00 |
| | | Room Rental Tax %: 7.75 | 0.00 |
| | | Total: | 0.00 |

| | |
|---|---|
| **Grand Total:** | **698.03** |
| **Balance Due:** | **698.03** |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 5 - Page 372**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA 92501 • (951) 784-0300 • Fax (951) 784-5525

Check#: 40,29F
Page: 1 of 1
Printed: 8/22/2008
Arr: 5/14/2008 Dep: 8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment |
| Post As: | MGA Entertainment |
| BEO Name: | MGA Entertainment |
| Address: | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA 91406 |

| Event Date: | 8/15/2008 |
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 1 | Freshly Brewed Coffee, Decaffeinated Coffee and Specialty Teas - 7:00AM | 50.00 Refresh | 50.00 |
| | | Subtotal: | 50.00 |
| | Service Charge %: | 18.00 | 9.00 |
| | Tax %: | 7.75 | 4.57 |
| | | Total: | 63.57 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | Service Charge %: | 0.00 | 0.00 |
| | Tax %: | 0.00 | 0.00 |
| | | Total: | 25.00 |

| | Room Rental | | Price | Amount |
|---|---|---|---|---|
| Room: | Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room E | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room F | Function: OFFC | 150.00 | 150.00 |
| | | Subtotal: | | 700.00 |
| | Room Rental Tax %: | 7.75 | | 54.25 |
| | | Total: | | 754.25 |

| Grand Total: | 842.82 |
| Balance Due: | 842.82 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 5 - Page 373**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA 92501 • (951) 784-0300 • Fax (951) 784-5525

Check#
Page: 1 of 1
Printed: 8/22/2008
Arr: 5/14/2008 Dep: 8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | Event Date: | 8/16/2008 |
|---|---|---|---|
| Post As: | MGA Entertainment | | |
| BEO Name: | MGA Entertainment | Contact: | Mr. Craig Holden |
| Address: | 16300 Roscoe Boulevard | Phone: | (818) 221-4403 |
| | Suite #150 | Fax: | |
| | Van Nuys, CA 91406 | On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 1 | Freshly Brewed Coffee, Decaffeinated Coffee and Specialty Teas - 7:00AM | 50.00 Refresh | 50.00 |
| | | Subtotal: | 50.00 |
| | | Service Charge %: 18.00 | 9.00 |
| | | Tax %: 7.75 | 4.57 |
| | | Total: | 63.57 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %: 0.00 | 0.00 |
| | | Tax %: 0.00 | 0.00 |
| | | Total: | 25.00 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| Room: Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| Room: Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| Room: Rotunda Conference Room E | Function: OFFC | 100.00 | 100.00 |
| Room: Rotunda Conference Room F | Function: OFFC | 150.00 | 150.00 |
| Room: Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| | | Subtotal: | 700.00 |
| | | Room Rental Tax %: 7.75 | 54.25 |
| | | Total: | 754.25 |

| | |
|---|---|
| Grand Total: | 842.82 |
| Balance Due: | 842.82 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 5 - Page 374**

# Mission Inn
A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

| | |
|---|---|
| Check#: | 40,299 |
| Page: | 1  of  1 |
| Printed: | 8/22/2008 |
| Arr: 5/14/2008 Dep: | 8/30/2008 |

## Estimated Banquet Check

| Account: | MGA Entertainment |
|---|---|
| Post As: | MGA Entertainment |
| BEO Name: | MGA Entertainment |
| Address: | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| Event Date: | 8/17/2008 |
|---|---|
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 1 | Freshly Brewed Coffee, Decaffeinated Coffee and Specialty Teas - 7:00AM | 50.00 Refresh | 50.00 |
| | | Subtotal: | 50.00 |
| | | Service Charge %:   18.00 | 9.00 |
| | | Tax %:   7.75 | 4.57 |
| | | Total: | 63.57 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %:   0.00 | 0.00 |
| | | Tax %:   0.00 | 0.00 |
| | | Total: | 25.00 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| Room: Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room: Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| Room: Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| Room: Rotunda Conference Room E | Function: OFFC | 100.00 | 100.00 |
| Room: Rotunda Conference Room F | Function: OFFC | 150.00 | 150.00 |
| | | Subtotal: | 700.00 |
| | | Room Rental Tax %:   7.75 | 54.25 |
| | | Total: | 754.25 |

| | |
|---|---|
| Grand Total: | 842.82 |
| Balance Due: | 842.82 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 5 - Page 375**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA 92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  40,458
Page:  1  of  1
Printed:  8/22/2008
Arr: 5/14/2008 Dep: 8/30/2008

## Estimated Banquet Check

| | |
|---|---|
| **Account:** | MGA Entertainment |
| **Post As:** | MGA Entertainment |
| **BEO Name:** | MGA Entertainment |
| **Address:** | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| | |
|---|---|
| **Event Date:** | 8/17/2008 |
| **Contact:** | Mr. Craig Holden |
| **Phone:** | (818) 221-4403 |
| **Fax:** | |
| **On-Site:** | |

| **Room Rental** | | **Price** | **Amount** |
|---|---|---|---|
| **Room:** San Gabriel | **Function:** MTG | 200.00 | 200.00 |
| | | Subtotal: | 200.00 |
| | Room Rental Tax %: | 7.75 | 15.50 |
| | | Total: | 215.50 |

| | |
|---|---|
| **Grand Total:** | **215.50** |
| **Balance Due:** | **215.50** |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 5 - Page 376**

# Mission Inn
A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#  40,404
Page:  1  of  1
Printed:  8/22/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| | |
|---|---|
| Account: | MGA Entertainment |
| Post As: | MGA Entertainment |
| BEO Name: | MGA Entertainment |
| Address: | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| | |
|---|---|
| Event Date: | 8/17/2008 |
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 18 | CHEF'S SELECTION DINNER BUFFET | 28.00 Per person | 504.00 |
| | | Subtotal: | 504.00 |
| | | Service Charge %:  18.00 | 90.72 |
| | | Tax %:  7.75 | 46.09 |
| | | Total: | 640.81 |

| Quantity | Beverage | Price | Amount |
|---|---|---|---|
| 9 | Assorted Soft and Diet Soft Drinks Charged on Consumption | 3.75 Each | 33.75 |
| | | Subtotal: | 33.75 |
| | | Service Charge %:  18.00 | 6.08 |
| | | Tax %:  7.75 | 3.09 |
| | | Total: | 42.92 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| Room:  Ho-O-Kan/Oriental Court | Function: DIN | | |
| | | Subtotal: | 0.00 |
| | | Room Rental Tax %:  7.75 | 0.00 |
| | | Total: | 0.00 |

| | |
|---|---|
| Grand Total: | 683.73 |
| Balance Due: | 683.73 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 5 - Page 377**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  40,900
Page:  1  of  1
Printed:  8/22/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | Event Date: | 8/18/2008 |
|---|---|---|---|
| Post As: | MGA Entertainment | | |
| BEO Name: | MGA Entertainment | Contact: | Mr. Craig Holden |
| Address: | 16300 Roscoe Boulevard | Phone: | (818) 221-4403 |
| | Suite #150 | Fax: | |
| | Van Nuys, CA  91406 | On-Site: | |

| Quantity | Food | Price | | Amount |
|---|---|---|---|---|
| 1 | Freshly Brewed Coffee, Decaffeinated Coffee and Specialty Teas - 7:00AM | 50.00 | Refresh | 50.00 |
| | | Subtotal: | | 50.00 |
| | | Service Charge %: | 18.00 | 9.00 |
| | | Tax %: | 7.75 | 4.57 |
| | | Total: | | 63.57 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %:    0.00 | 0.00 |
| | | Tax %:    0.00 | 0.00 |
| | | Total: | 25.00 |

| | Room Rental | | Price | Amount |
|---|---|---|---|---|
| Room: | Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room E | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room F | Function: OFFC | 150.00 | 150.00 |
| | | Subtotal: | | 700.00 |
| | | Room Rental Tax %:    7.75 | | 54.25 |
| | | Total: | | 754.25 |

| Grand Total: | 842.82 |
|---|---|
| Balance Due: | 842.82 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 5 - Page 378**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA 92501 • (951) 784-0300 • Fax (951) 784-5525

Check#: 40,405
Page: 1 of 1
Printed: 8/22/2008
Arr: 5/14/2008 Dep: 8/30/2008

## Estimated Banquet Check

| | |
|---|---|
| **Account:** | MGA Entertainment |
| **Post As:** | MGA Entertainment |
| **BEO Name:** | MGA Entertainment |
| **Address:** | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA 91406 |

| | |
|---|---|
| **Event Date:** | 8/18/2008 |
| **Contact:** | Mr. Craig Holden |
| **Phone:** | (818) 221-4403 |
| **Fax:** | |
| **On-Site:** | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 18 | CHEF'S SELECTION DINNER BUFFET | 28.00 Per person | 504.00 |
| | | Subtotal: | 504.00 |
| | | Service Charge %: 18.00 | 90.72 |
| | | Tax %: 7.75 | 46.09 |
| | | Total: | 640.81 |

| Quantity | Beverage | Price | Amount |
|---|---|---|---|
| 6 | Assorted Soft and Diet Soft Drinks Charged on Consumption | 3.75 Each | 22.50 |
| | | Subtotal: | 22.50 |
| | | Service Charge %: 18.00 | 4.05 |
| | | Tax %: 7.75 | 2.06 |
| | | Total: | 28.61 |

| | Room Rental | Price | Amount |
|---|---|---|---|
| **Room:** | Ho-O-Kan/Oriental Court | **Function:** DIN | |
| | | Subtotal: | 0.00 |
| | | Room Rental Tax %: 7.75 | 0.00 |
| | | Total: | 0.00 |

| | |
|---|---|
| Grand Total: | **669.42** |
| Balance Due: | **669.42** |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 5 - Page 379**

# Mission Inn

Check#: 40,895

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA 92501 • (951) 784-0300 • Fax (951) 784-5525

Page: 1 of 1
Printed: 8/22/2008
Arr: 5/14/2008 Dep: 8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | Event Date: | 8/19/2008 |
| Post As: | MGA Entertainment | | |
| BEO Name: | MGA Entertainment | Contact: | Mr. Craig Holden |
| Address: | 16300 Roscoe Boulevard | Phone: | (818) 221-4403 |
| | Suite #150 | Fax: | |
| | Van Nuys, CA 91406 | On-Site: | |

| Quantity | Food | Price | | Amount |
|---|---|---|---|---|
| 1 | Freshly Brewed Coffee, Decaffeinated Coffee and Specialty Teas - 6:00AM | 50.00 | Refresh | 50.00 |
| | | Subtotal: | | 50.00 |
| | | Service Charge %: | 18.00 | 9.00 |
| | | Tax %: | 7.75 | 4.57 |
| | | Total: | | 63.57 |

| Quantity | Miscellaneous | Price | | Amount |
|---|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 | Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 | Day | 15.00 |
| | | Subtotal: | | 25.00 |
| | | Service Charge %: | 0.00 | 0.00 |
| | | Tax %: | 0.00 | 0.00 |
| | | Total: | | 25.00 |

| Room Rental | | | Price | Amount |
|---|---|---|---|---|
| **Room:** Rotunda Conference Room A | **Function:** OFFC | | 150.00 | 150.00 |
| **Room:** Rotunda Conference Room B | **Function:** OFFC | | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room C | **Function:** OFFC | | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room D | **Function:** OFFC | | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room E | **Function:** OFFC | | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room F | **Function:** OFFC | | 150.00 | 150.00 |
| | | Subtotal: | | 700.00 |
| | | Room Rental Tax %: | 7.75 | 54.25 |
| | | Total: | | 754.25 |

| | |
|---|---|
| Grand Total: | **842.82** |
| Balance Due: | **842.82** |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 5 - Page 380**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA 92501 • (951) 784-0300 • Fax (951) 784-5555

Check#: 47,406
Page: 1 of 1
Printed: 8/22/2008

## Estimated Banquet Check

Arr: 5/14/2008 Dep: 8/30/2008

| Account: | MGA Entertainment | Event Date: | 8/19/2008 |
|---|---|---|---|
| Post As: | MGA Entertainment | | |
| BEO Name: | MGA Entertainment | Contact: | Mr. Craig Holden |
| Address: | 16300 Roscoe Boulevard | Phone: | (818) 221-4403 |
| | Suite #150 | Fax: | |
| | Van Nuys, CA 91406 | On-Site: | |

| Quantity | Food | | Price | | Amount |
|---|---|---|---|---|---|
| 18 | CHEF'S SELECTION DINNER BUFFET | | 28.00 Per person | | 504.00 |
| | | | Subtotal: | | 504.00 |
| | | Service Charge %: | 18.00 | | 90.72 |
| | | Tax %: | 7.75 | | 46.09 |
| | | | Total: | | 640.81 |

| | Room Rental | | Price | | Amount |
|---|---|---|---|---|---|
| Room: | Oriental Court | Function: DIN | | | |
| | | | Subtotal: | | 0.00 |
| | | Room Rental Tax %: | 7.75 | | 0.00 |
| | | | Total: | | 0.00 |

| | |
|---|---|
| Grand Total: | 640.81 |
| Balance Due: | 640.81 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 5 - Page 381**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:   40,384
Page:   1   of   1
Printed:  8/22/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | | Event Date: | 8/20/2008 |
|---|---|---|---|---|
| Post As: | MGA Entertainment | | | |
| BEO Name: | MGA Entertainment | | Contact: | Mr. Craig Holden |
| Address: | 16300 Roscoe Boulevard | | Phone: | (818) 221-4403 |
| | Suite #150 | | Fax: | |
| | Van Nuys, CA  91406 | | On-Site: | |

| Quantity | Food | Price | | Amount |
|---|---|---|---|---|
| 1 | Freshly Brewed Coffee, Decaffeinated Coffee and Specialty Teas - 6:00AM | 50.00 Refresh | | 50.00 |
| | | Subtotal: | | 50.00 |
| | | Service Charge %: | 18.00 | 9.00 |
| | | Tax %: | 7.75 | 4.57 |
| | | Total: | | 63.57 |

| Quantity | Miscellaneous | Price | | Amount |
|---|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | | 15.00 |
| | | Subtotal: | | 25.00 |
| | | Service Charge %: | 0.00 | 0.00 |
| | | Tax %: | 0.00 | 0.00 |
| | | Total: | | 25.00 |

| | Room Rental | | Price | Amount |
|---|---|---|---|---|
| Room: | Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room E | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room F | Function: OFFC | 150.00 | 150.00 |
| | | Subtotal: | | 700.00 |
| | | Room Rental Tax %: | 7.75 | 54.25 |
| | | Total: | | 754.25 |

| | |
|---|---|
| Grand Total: | 842.82 |
| Balance Due: | 842.82 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 5 - Page 382**

# Mission Inn
A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA 92501 • (951) 784-0300 • Fax (951) 784-5525

**Estimated Banquet Check**

Check#: 325354
Page: 1 of 1
Printed: 8/22/2008
Arr: 5/14/2008 Dep: 8/30/2008

| Account: | MGA Entertainment | Event Date: | 8/20/2008 |
|---|---|---|---|
| Post As: | MGA Entertainment | | |
| BEO Name: | MGA Entertainment | Contact: | Mr. Craig Holden |
| Address: | 16300 Roscoe Boulevard | Phone: | (818) 221-4403 |
| | Suite #150 | Fax: | |
| | Van Nuys, CA 91406 | On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 18 | CHEF'S SELECTION DINNER BUFFET | 28.00 Per person | 504.00 |
| | | Subtotal: | 504.00 |
| | | Service Charge %: 18.00 | 90.72 |
| | | Tax %: 7.75 | 46.09 |
| | | Total: | 640.81 |

| | Room Rental | Price | Amount |
|---|---|---|---|
| Room: | Monterey | Function: DIN | |
| | | Subtotal: | 0.00 |
| | | Room Rental Tax %: 7.75 | 0.00 |
| | | Total: | 0.00 |

| | |
|---|---|
| Grand Total: | 640.81 |
| Balance Due: | 640.81 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 5 - Page 383**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA 92501 • (951) 784-0300 • Fax (951) 784-5525

Check#

Page: 1 of 1
Printed: 8/22/2008
Arr: 5/14/2008 Dep: 8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | | |
|---|---|---|---|
| Post As: | MGA Entertainment | Event Date: | 8/21/2008 |
| BEO Name: | MGA Entertainment | | |
| Address: | 16300 Roscoe Boulevard | Contact: | Mr. Craig Holden |
| | Suite #150 | Phone: | (818) 221-4403 |
| | Van Nuys, CA 91406 | Fax: | |
| | | On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 1 | Freshly Brewed Coffee, Decaffeinated Coffee and Specialty Teas - 6:00AM | 50.00 Refresh | 50.00 |
| | | Subtotal: | 50.00 |
| | | Service Charge %: 18.00 | 9.00 |
| | | Tax %: 7.75 | 4.57 |
| | | Total: | 63.57 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %: 0.00 | 0.00 |
| | | Tax %: 0.00 | 0.00 |
| | | Total: | 25.00 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| Room: Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room: Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| Room: Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| Room: Rotunda Conference Room E | Function: OFFC | 100.00 | 100.00 |
| Room: Rotunda Conference Room F | Function: OFFC | 150.00 | 150.00 |
| | | Subtotal: | 700.00 |
| | | Room Rental Tax %: 7.75 | 54.25 |
| | | Total: | 754.25 |

| | |
|---|---|
| Grand Total: | 842.82 |
| Balance Due: | 842.82 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 5 - Page 384**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check #:   40,408

Page:   1   of   1

Printed:  8/22/2008

Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| | | |
|---|---|---|
| Account: | MGA Entertainment | |
| Post As: | MGA Entertainment | |
| BEO Name: | MGA Entertainment | |
| Address: | 16300 Roscoe Boulevard | |
| | Suite #150 | |
| | Van Nuys, CA  91406 | |

| | |
|---|---|
| Event Date: | 8/21/2008 |
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 18 | CHEF'S SELECTION DINNER BUFFET | 28.00 Per person | 504.00 |
| | | Subtotal: | 504.00 |
| | | Service Charge %: 18.00 | 90.72 |
| | | Tax %: 7.75 | 46.09 |
| | | Total: | 640.81 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| | Non Hosted Self & Valet Parking @ the Prevailing Rates | 0.00 | 0.00 |
| | | Subtotal: | 0.00 |
| | | Service Charge %: 0.00 | 0.00 |
| | | Tax %: 0.00 | 0.00 |
| | | Total: | 0.00 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| Room: Monterey | Function: DIN | | |
| | | Subtotal: | 0.00 |
| | | Room Rental Tax %: 7.75 | 0.00 |
| | | Total: | 0.00 |

| | |
|---|---|
| Grand Total: | 640.81 |
| Balance Due: | 640.81 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 5 - Page 385**