# EXHIBIT 6

# HYATT
### R E G E N C Y
### I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 1 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.

Group Name    MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---:|---:|
| | Simpson, Lisa  Room # 0219 | | |
| 01-26-11 | Package Room | 99.00 | |
| 01-26-11 | Occupancy Tax | 9.90 | |
| 01-26-11 | CA Assessment Fee | 0.13 | |
| 01-27-11 | Package Room | 99.00 | |
| 01-27-11 | Occupancy Tax | 9.90 | |
| 01-27-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 218.06 | 0.00 |
| | Dunn, Julian  Room # 0221 | | |
| 01-12-11 | Package Room | 99.00 | |
| 01-12-11 | Occupancy Tax | 9.90 | |
| 01-12-11 | CA Assessment Fee | 0.13 | |
| 01-13-11 | Package Room | 99.00 | |
| 01-13-11 | Occupancy Tax | 9.90 | |
| 01-13-11 | CA Assessment Fee | 0.13 | |
| 01-14-11 | Package Room | 99.00 | |
| 01-14-11 | Occupancy Tax | 9.90 | |
| 01-14-11 | CA Assessment Fee | 0.13 | |
| 01-15-11 | Package Room | 99.00 | |
| 01-15-11 | Occupancy Tax | 9.90 | |
| 01-15-11 | CA Assessment Fee | 0.13 | |
| 01-16-11 | Package Room | 99.00 | |
| 01-16-11 | Occupancy Tax | 9.90 | |
| 01-16-11 | CA Assessment Fee | 0.13 | |
| 01-17-11 | Package Room | 99.00 | |
| 01-17-11 | Occupancy Tax | 9.90 | |
| 01-17-11 | CA Assessment Fee | 0.13 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 386**

# HYATT
### R E G E N C Y
### I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee   MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 2 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name        MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---|---|
| 01-18-11 | Package Room | 99.00 | |
| 01-18-11 | Occupancy Tax | 9.90 | |
| 01-18-11 | CA Assessment Fee | 0.13 | |
| 01-19-11 | Package Room | 99.00 | |
| 01-19-11 | Occupancy Tax | 9.90 | |
| 01-19-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 872.24 | 0.00 |
| | Freitas, Bob  Room # 0222 | | |
| 01-03-11 | No Show Room | 99.00 | |
| 01-03-11 | Occupancy Tax | 9.90 | |
| 01-03-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 109.03 | 0.00 |
| | Freitas, Bob  Room # 0222 | | |
| 01-11-11 | Package Room | 99.00 | |
| 01-11-11 | Occupancy Tax | 9.90 | |
| 01-11-11 | CA Assessment Fee | 0.13 | |
| 01-12-11 | Package Room | 99.00 | |
| 01-12-11 | Occupancy Tax | 9.90 | |
| 01-12-11 | CA Assessment Fee | 0.13 | |
| 01-13-11 | Package Room | 99.00 | |
| 01-13-11 | Occupancy Tax | 9.90 | |
| 01-13-11 | CA Assessment Fee | 0.13 | |
| 01-14-11 | Package Room | 99.00 | |
| 01-14-11 | Occupancy Tax | 9.90 | |
| 01-14-11 | CA Assessment Fee | 0.13 | |
| 01-15-11 | Package Room | 99.00 | |
| 01-15-11 | Occupancy Tax | 9.90 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 387**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 3 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name        MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---:|---|
| 01-15-11 | CA Assessment Fee | 0.13 | |
| 01-16-11 | Package Room | 99.00 | |
| 01-16-11 | Occupancy Tax | 9.90 | |
| 01-16-11 | CA Assessment Fee | 0.13 | |
| 01-17-11 | Package Room | 99.00 | |
| 01-17-11 | Occupancy Tax | 9.90 | |
| 01-17-11 | CA Assessment Fee | 0.13 | |
| 01-18-11 | Package Room | 99.00 | |
| 01-18-11 | Occupancy Tax | 9.90 | |
| 01-18-11 | CA Assessment Fee | 0.13 | |
| 01-19-11 | Package Room | 99.00 | |
| 01-19-11 | Occupancy Tax | 9.90 | |
| 01-19-11 | CA Assessment Fee | 0.13 | |
| 01-20-11 | Package Room | 99.00 | |
| 01-20-11 | Occupancy Tax | 9.90 | |
| 01-20-11 | CA Assessment Fee | 0.13 | |
| 01-21-11 | Package Room | 99.00 | |
| 01-21-11 | Occupancy Tax | 9.90 | |
| 01-21-11 | CA Assessment Fee | 0.13 | |
| 01-22-11 | Package Room | 99.00 | |
| 01-22-11 | Occupancy Tax | 9.90 | |
| 01-22-11 | CA Assessment Fee | 0.13 | |
| 01-23-11 | Package Room | 99.00 | |
| 01-23-11 | Occupancy Tax | 9.90 | |
| 01-23-11 | CA Assessment Fee | 0.13 | |
| 01-24-11 | Package Room | 99.00 | |
| 01-24-11 | Occupancy Tax | 9.90 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 388**

**HYATT**
R E G E N C Y
I R V I N E  ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee   MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 4 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name        MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---:|---:|
| 01-24-11 | CA Assessment Fee | 0.13 | |
| 01-25-11 | Package Room | 99.00 | |
| 01-25-11 | Occupancy Tax | 9.90 | |
| 01-25-11 | CA Assessment Fee | 0.13 | |
| 01-26-11 | Package Room | 99.00 | |
| 01-26-11 | Occupancy Tax | 9.90 | |
| 01-26-11 | CA Assessment Fee | 0.13 | |
| 01-27-11 | Package Room | 99.00 | |
| 01-27-11 | Occupancy Tax | 9.90 | |
| 01-27-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 1,853.51 | 0.00 |
| | Barker, Madeline  Room # 0223 | | |
| 01-09-11 | Package Room | 99.00 | |
| 01-09-11 | Occupancy Tax | 9.90 | |
| 01-09-11 | CA Assessment Fee | 0.13 | |
| 01-10-11 | Package Room | 99.00 | |
| 01-10-11 | Occupancy Tax | 9.90 | |
| 01-10-11 | CA Assessment Fee | 0.13 | |
| 01-11-11 | Package Room | 99.00 | |
| 01-11-11 | Occupancy Tax | 9.90 | |
| 01-11-11 | CA Assessment Fee | 0.13 | |
| 01-12-11 | Package Room | 99.00 | |
| 01-12-11 | Occupancy Tax | 9.90 | |
| 01-12-11 | CA Assessment Fee | 0.13 | |
| 01-13-11 | Package Room | 99.00 | |
| 01-13-11 | Occupancy Tax | 9.90 | |
| 01-13-11 | CA Assessment Fee | 0.13 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 389**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee   MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 5 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name        MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---|---|
| 01-14-11 | Package Room | 99.00 | |
| 01-14-11 | Occupancy Tax | 9.90 | |
| 01-14-11 | CA Assessment Fee | 0.13 | |
| 01-15-11 | Package Room | 99.00 | |
| 01-15-11 | Occupancy Tax | 9.90 | |
| 01-15-11 | CA Assessment Fee | 0.13 | |
| 01-16-11 | Package Room | 99.00 | |
| 01-16-11 | Occupancy Tax | 9.90 | |
| 01-16-11 | CA Assessment Fee | 0.13 | |
| 01-17-11 | Package Room | 99.00 | |
| 01-17-11 | Occupancy Tax | 9.90 | |
| 01-17-11 | CA Assessment Fee | 0.13 | |
| 01-18-11 | Package Room | 99.00 | |
| 01-18-11 | Occupancy Tax | 9.90 | |
| 01-18-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 1,090.30 | 0.00 |
| | Watson, Cheryl  Room # 0223 | | |
| 01-20-11 | Package Room | 99.00 | |
| 01-20-11 | Occupancy Tax | 9.90 | |
| 01-20-11 | CA Assessment Fee | 0.13 | |
| 01-21-11 | Package Room | 99.00 | |
| 01-21-11 | Occupancy Tax | 9.90 | |
| 01-21-11 | CA Assessment Fee | 0.13 | |
| 01-22-11 | Package Room | 99.00 | |
| 01-22-11 | Occupancy Tax | 9.90 | |
| 01-22-11 | CA Assessment Fee | 0.13 | |
| 01-23-11 | Package Room | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 390**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 6 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.

Group Name    MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---:|---:|
| 01-23-11 | Occupancy Tax | 9.90 | |
| 01-23-11 | CA Assessment Fee | 0.13 | |
| 01-24-11 | Package Room | 99.00 | |
| 01-24-11 | Occupancy Tax | 9.90 | |
| 01-24-11 | CA Assessment Fee | 0.13 | |
| 01-25-11 | Package Room | 99.00 | |
| 01-25-11 | Occupancy Tax | 9.90 | |
| 01-25-11 | CA Assessment Fee | 0.13 | |
| 01-26-11 | Package Room | 99.00 | |
| 01-26-11 | Occupancy Tax | 9.90 | |
| 01-26-11 | CA Assessment Fee | 0.13 | |
| 01-27-11 | Package Room | 99.00 | |
| 01-27-11 | Occupancy Tax | 9.90 | |
| 01-27-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 872.24 | 0.00 |
| | Barker, Madeline  Room # 0226 | | |
| 01-24-11 | Package Room | 99.00 | |
| 01-24-11 | Occupancy Tax | 9.90 | |
| 01-24-11 | CA Assessment Fee | 0.13 | |
| 01-25-11 | Package Room | 99.00 | |
| 01-25-11 | Occupancy Tax | 9.90 | |
| 01-25-11 | CA Assessment Fee | 0.13 | |
| 01-26-11 | Package Room | 99.00 | |
| 01-26-11 | Occupancy Tax | 9.90 | |
| 01-26-11 | CA Assessment Fee | 0.13 | |
| 01-27-11 | Package Room | 99.00 | |
| 01-27-11 | Occupancy Tax | 9.90 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 391**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel: 949.975.1234
Fax: 949.852.1574
Web: www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee   MGA Entertainment Inc
        16380 Roscoe Blvd
        Van Nuys CA 91406
        United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 7 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.

Group Name      MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---|---|
| 01-27-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 436.12 | 0.00 |
| | Mingrone, Denise Marie  Room # 0228 | | |
| 01-09-11 | Package Room | 99.00 | |
| 01-09-11 | Occupancy Tax | 9.90 | |
| 01-09-11 | CA Assessment Fee | 0.13 | |
| 01-10-11 | Package Room | 99.00 | |
| 01-10-11 | Occupancy Tax | 9.90 | |
| 01-10-11 | CA Assessment Fee | 0.13 | |
| 01-11-11 | Package Room | 99.00 | |
| 01-11-11 | Occupancy Tax | 9.90 | |
| 01-11-11 | CA Assessment Fee | 0.13 | |
| 01-12-11 | Package Room | 99.00 | |
| 01-12-11 | Occupancy Tax | 9.90 | |
| 01-12-11 | CA Assessment Fee | 0.13 | |
| 01-13-11 | Package Room | 99.00 | |
| 01-13-11 | Occupancy Tax | 9.90 | |
| 01-13-11 | CA Assessment Fee | 0.13 | |
| 01-14-11 | Package Room | 99.00 | |
| 01-14-11 | Occupancy Tax | 9.90 | |
| 01-14-11 | CA Assessment Fee | 0.13 | |
| 01-15-11 | Package Room | 99.00 | |
| 01-15-11 | Occupancy Tax | 9.90 | |
| 01-15-11 | CA Assessment Fee | 0.13 | |
| 01-16-11 | Package Room | 99.00 | |
| 01-16-11 | Occupancy Tax | 9.90 | |
| 01-16-11 | CA Assessment Fee | 0.13 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**      **Exhibit 6 – Page 392**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 8 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name       MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---|---|
| 01-17-11 | Package Room | 99.00 | |
| 01-17-11 | Occupancy Tax | 9.90 | |
| 01-17-11 | CA Assessment Fee | 0.13 | |
| 01-18-11 | Package Room | 99.00 | |
| 01-18-11 | Occupancy Tax | 9.90 | |
| 01-18-11 | CA Assessment Fee | 0.13 | |
| 01-19-11 | Package Room | 99.00 | |
| 01-19-11 | Occupancy Tax | 9.90 | |
| 01-19-11 | CA Assessment Fee | 0.13 | |
| 01-20-11 | Package Room | 99.00 | |
| 01-20-11 | Occupancy Tax | 9.90 | |
| 01-20-11 | CA Assessment Fee | 0.13 | |
| 01-21-11 | Package Room | 99.00 | |
| 01-21-11 | Occupancy Tax | 9.90 | |
| 01-21-11 | CA Assessment Fee | 0.13 | |
| 01-22-11 | Package Room | 99.00 | |
| 01-22-11 | Occupancy Tax | 9.90 | |
| 01-22-11 | CA Assessment Fee | 0.13 | |
| 01-23-11 | Package Room | 99.00 | |
| 01-23-11 | Occupancy Tax | 9.90 | |
| 01-23-11 | CA Assessment Fee | 0.13 | |
| 01-24-11 | Package Room | 99.00 | |
| 01-24-11 | Occupancy Tax | 9.90 | |
| 01-24-11 | CA Assessment Fee | 0.13 | |
| 01-25-11 | Package Room | 99.00 | |
| 01-25-11 | Occupancy Tax | 9.90 | |
| 01-25-11 | CA Assessment Fee | 0.13 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 393**

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel: 949.975.1234
Fax: 949.852.1574
Web: www.irvine.hyatt.com

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

**INFORMATION INVOICE**

Payee  MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 9 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name        MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---|---|
| 01-26-11 | Package Room | 99.00 | |
| 01-26-11 | Occupancy Tax | 9.90 | |
| 01-26-11 | CA Assessment Fee | 0.13 | |
| 01-27-11 | Package Room | 99.00 | |
| 01-27-11 | Occupancy Tax | 9.90 | |
| 01-27-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 2,071.57 | 0.00 |
| | Murphy, Brian  Room # 0229 | | |
| 01-11-11 | Package Room | 99.00 | |
| 01-11-11 | Occupancy Tax | 9.90 | |
| 01-11-11 | CA Assessment Fee | 0.13 | |
| 01-12-11 | Package Room | 99.00 | |
| 01-12-11 | Occupancy Tax | 9.90 | |
| 01-12-11 | CA Assessment Fee | 0.13 | |
| 01-13-11 | Package Room | 99.00 | |
| 01-13-11 | Occupancy Tax | 9.90 | |
| 01-13-11 | CA Assessment Fee | 0.13 | |
| 01-14-11 | Package Room | 99.00 | |
| 01-14-11 | Occupancy Tax | 9.90 | |
| 01-14-11 | CA Assessment Fee | 0.13 | |
| 01-15-11 | Package Room | 99.00 | |
| 01-15-11 | Occupancy Tax | 9.90 | |
| 01-15-11 | CA Assessment Fee | 0.13 | |
| 01-16-11 | Package Room | 99.00 | |
| 01-16-11 | Occupancy Tax | 9.90 | |
| 01-16-11 | CA Assessment Fee | 0.13 | |
| 01-17-11 | Package Room | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 394**

# HYATT
## REGENCY
### IRVINE ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee   MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 10 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name        MGA Entertainment Inc

| Date | Description | Charges | Credits |
|------|-------------|--------:|--------:|
| 01-17-11 | Occupancy Tax | 9.90 | |
| 01-17-11 | CA Assessment Fee | 0.13 | |
| 01-18-11 | Package Room | 99.00 | |
| 01-18-11 | Occupancy Tax | 9.90 | |
| 01-18-11 | CA Assessment Fee | 0.13 | |
| 01-19-11 | Package Room | 99.00 | |
| 01-19-11 | Occupancy Tax | 9.90 | |
| 01-19-11 | CA Assessment Fee | 0.13 | |
| 01-20-11 | Package Room | 99.00 | |
| 01-20-11 | Occupancy Tax | 9.90 | |
| 01-20-11 | CA Assessment Fee | 0.13 | |
| 01-21-11 | Package Room | 99.00 | |
| 01-21-11 | Occupancy Tax | 9.90 | |
| 01-21-11 | CA Assessment Fee | 0.13 | |
| 01-22-11 | Package Room | 99.00 | |
| 01-22-11 | Occupancy Tax | 9.90 | |
| 01-22-11 | CA Assessment Fee | 0.13 | |
| 01-23-11 | Package Room | 99.00 | |
| 01-23-11 | Occupancy Tax | 9.90 | |
| 01-23-11 | CA Assessment Fee | 0.13 | |
| 01-24-11 | Package Room | 99.00 | |
| 01-24-11 | Occupancy Tax | 9.90 | |
| 01-24-11 | CA Assessment Fee | 0.13 | |
| 01-25-11 | Package Room | 99.00 | |
| 01-25-11 | Occupancy Tax | 9.90 | |
| 01-25-11 | CA Assessment Fee | 0.13 | |
| 01-26-11 | Package Room | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                          **Exhibit 6 - Page 395**

# HYATT
### R E G E N C Y
### I R V I N E ®
### NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee   MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 11 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name         MGA Entertainment Inc

| Date | Description | | Charges | Credits |
|---|---|---|---|---|
| 01-26-11 | Occupancy Tax | | 9.90 | |
| 01-26-11 | CA Assessment Fee | | 0.13 | |
| | | Guest Total | 1,744.48 | 0.00 |
| | Stovall, Mike  Room # 0230 | | | |
| 01-17-11 | Package Room | | 99.00 | |
| 01-17-11 | Occupancy Tax | | 9.90 | |
| 01-17-11 | CA Assessment Fee | | 0.13 | |
| 01-18-11 | Package Room | | 99.00 | |
| 01-18-11 | Occupancy Tax | | 9.90 | |
| 01-18-11 | CA Assessment Fee | | 0.13 | |
| 01-19-11 | Package Room | | 99.00 | |
| 01-19-11 | Occupancy Tax | | 9.90 | |
| 01-19-11 | CA Assessment Fee | | 0.13 | |
| | | Guest Total | 327.09 | 0.00 |
| | Mccarthy, Cary  Room # 0231 | | | |
| 12-28-10 | Package Room | | 99.00 | |
| 12-28-10 | Occupancy Tax | | 9.90 | |
| 12-28-10 | CA Assessment Fee | | 0.13 | |
| 12-29-10 | Package Room | | 99.00 | |
| 12-29-10 | Occupancy Tax | | 9.90 | |
| 12-29-10 | CA Assessment Fee | | 0.13 | |
| | | Guest Total | 218.06 | 0.00 |
| | Rorie, Frank  Room # 0231 | | | |
| 01-09-11 | Package Room | | 99.00 | |
| 01-09-11 | Occupancy Tax | | 9.90 | |
| 01-09-11 | CA Assessment Fee | | 0.13 | |
| 01-10-11 | Package Room | | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 - Page 396**

# HYATT
### R E G E N C Y
### I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee   MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 12 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name      MGA Entertainment Inc

| Date | Description | Charges | Credits |
|------|-------------|--------:|--------:|
| 01-10-11 | Occupancy Tax | 9.90 | |
| 01-10-11 | CA Assessment Fee | 0.13 | |
| 01-11-11 | Package Room | 99.00 | |
| 01-11-11 | Occupancy Tax | 9.90 | |
| 01-11-11 | CA Assessment Fee | 0.13 | |
| 01-12-11 | Package Room | 99.00 | |
| 01-12-11 | Occupancy Tax | 9.90 | |
| 01-12-11 | CA Assessment Fee | 0.13 | |
| 01-13-11 | Package Room | 99.00 | |
| 01-13-11 | Occupancy Tax | 9.90 | |
| 01-13-11 | CA Assessment Fee | 0.13 | |
| 01-14-11 | Package Room | 99.00 | |
| 01-14-11 | Occupancy Tax | 9.90 | |
| 01-14-11 | CA Assessment Fee | 0.13 | |
| 01-15-11 | Package Room | 99.00 | |
| 01-15-11 | Occupancy Tax | 9.90 | |
| 01-15-11 | CA Assessment Fee | 0.13 | |
| 01-16-11 | Package Room | 99.00 | |
| 01-16-11 | Occupancy Tax | 9.90 | |
| 01-16-11 | CA Assessment Fee | 0.13 | |
| 01-17-11 | Package Room | 99.00 | |
| 01-17-11 | Occupancy Tax | 9.90 | |
| 01-17-11 | CA Assessment Fee | 0.13 | |
| 01-18-11 | Package Room | 99.00 | |
| 01-18-11 | Occupancy Tax | 9.90 | |
| 01-18-11 | CA Assessment Fee | 0.13 | |
| 01-19-11 | Package Room | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 397**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 13 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name    MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---:|---:|
| 01-19-11 | Occupancy Tax | 9.90 | |
| 01-19-11 | CA Assessment Fee | 0.13 | |
| 01-20-11 | Package Room | 99.00 | |
| 01-20-11 | Occupancy Tax | 9.90 | |
| 01-20-11 | CA Assessment Fee | 0.13 | |
| 01-21-11 | Package Room | 99.00 | |
| 01-21-11 | Occupancy Tax | 9.90 | |
| 01-21-11 | CA Assessment Fee | 0.13 | |
| 01-22-11 | Package Room | 99.00 | |
| 01-22-11 | Occupancy Tax | 9.90 | |
| 01-22-11 | CA Assessment Fee | 0.13 | |
| 01-23-11 | Package Room | 99.00 | |
| 01-23-11 | Occupancy Tax | 9.90 | |
| 01-23-11 | CA Assessment Fee | 0.13 | |
| 01-24-11 | Package Room | 99.00 | |
| 01-24-11 | Occupancy Tax | 9.90 | |
| 01-24-11 | CA Assessment Fee | 0.13 | |
| 01-25-11 | Package Room | 99.00 | |
| 01-25-11 | Occupancy Tax | 9.90 | |
| 01-25-11 | CA Assessment Fee | 0.13 | |
| 01-26-11 | Package Room | 99.00 | |
| 01-26-11 | Occupancy Tax | 9.90 | |
| 01-26-11 | CA Assessment Fee | 0.13 | |
| 01-27-11 | Package Room | 99.00 | |
| 01-27-11 | Occupancy Tax | 9.90 | |
| 01-27-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 2,071.57 | 0.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 398**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel: 949.975.1234
Fax: 949.852.1574
Web: www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 14 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.

Group Name       MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---:|---:|
| | Machado, Gustavo  Room # 0233 | | |
| 01-12-11 | No Show Room | 99.00 | |
| 01-12-11 | Occupancy Tax | 9.90 | |
| 01-12-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 109.03 | 0.00 |
| | Machado, Gustavo  Room # 0233 | | |
| 01-24-11 | No Show Room | 99.00 | |
| 01-24-11 | Occupancy Tax | 9.90 | |
| 01-24-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 109.03 | 0.00 |
| | Navarro, Maria  Room # 0234 | | |
| 01-09-11 | Package Room | 99.00 | |
| 01-09-11 | Occupancy Tax | 9.90 | |
| 01-09-11 | CA Assessment Fee | 0.13 | |
| 01-10-11 | Package Room | 99.00 | |
| 01-10-11 | Occupancy Tax | 9.90 | |
| 01-10-11 | CA Assessment Fee | 0.13 | |
| 01-11-11 | Package Room | 99.00 | |
| 01-11-11 | Occupancy Tax | 9.90 | |
| 01-11-11 | CA Assessment Fee | 0.13 | |
| 01-12-11 | Package Room | 99.00 | |
| 01-12-11 | Occupancy Tax | 9.90 | |
| 01-12-11 | CA Assessment Fee | 0.13 | |
| 01-13-11 | Package Room | 99.00 | |
| 01-13-11 | Occupancy Tax | 9.90 | |
| 01-13-11 | CA Assessment Fee | 0.13 | |
| 01-14-11 | Package Room | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**               **Exhibit 6 - Page 399**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment Inc
         16380 Roscoe Blvd
         Van Nuys CA 91406
         United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 15 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name          MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---:|---:|
| 01-14-11 | Occupancy Tax | 9.90 | |
| 01-14-11 | CA Assessment Fee | 0.13 | |
| 01-15-11 | Package Room | 99.00 | |
| 01-15-11 | Occupancy Tax | 9.90 | |
| 01-15-11 | CA Assessment Fee | 0.13 | |
| 01-16-11 | Package Room | 99.00 | |
| 01-16-11 | Occupancy Tax | 9.90 | |
| 01-16-11 | CA Assessment Fee | 0.13 | |
| 01-17-11 | Package Room | 99.00 | |
| 01-17-11 | Occupancy Tax | 9.90 | |
| 01-17-11 | CA Assessment Fee | 0.13 | |
| 01-18-11 | Package Room | 99.00 | |
| 01-18-11 | Occupancy Tax | 9.90 | |
| 01-18-11 | CA Assessment Fee | 0.13 | |
| 01-19-11 | Package Room | 99.00 | |
| 01-19-11 | Occupancy Tax | 9.90 | |
| 01-19-11 | CA Assessment Fee | 0.13 | |
| 01-20-11 | Package Room | 99.00 | |
| 01-20-11 | Occupancy Tax | 9.90 | |
| 01-20-11 | CA Assessment Fee | 0.13 | |
| 01-21-11 | Package Room | 99.00 | |
| 01-21-11 | Occupancy Tax | 9.90 | |
| 01-21-11 | CA Assessment Fee | 0.13 | |
| 01-22-11 | Package Room | 99.00 | |
| 01-22-11 | Occupancy Tax | 9.90 | |
| 01-22-11 | CA Assessment Fee | 0.13 | |
| 01-23-11 | Package Room | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 - Page 400**

# HYATT
## R E G E N C Y
### I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

| | |
|---|---|
| Payee | MGA Entertainment Inc |
| | 16380 Roscoe Blvd |
| | Van Nuys CA 91406 |
| | United States |

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 16 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name        MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---|---|
| 01-23-11 | Occupancy Tax | 9.90 | |
| 01-23-11 | CA Assessment Fee | 0.13 | |
| 01-24-11 | Package Room | 99.00 | |
| 01-24-11 | Occupancy Tax | 9.90 | |
| 01-24-11 | CA Assessment Fee | 0.13 | |
| 01-25-11 | Package Room | 99.00 | |
| 01-25-11 | Occupancy Tax | 9.90 | |
| 01-25-11 | CA Assessment Fee | 0.13 | |
| 01-26-11 | Package Room | 99.00 | |
| 01-26-11 | Occupancy Tax | 9.90 | |
| 01-26-11 | CA Assessment Fee | 0.13 | |
| 01-27-11 | Package Room | 99.00 | |
| 01-27-11 | Occupancy Tax | 9.90 | |
| 01-27-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 2,071.57 | 0.00 |
| | Garcia, Paula  Room # 0235 | | |
| 01-18-11 | Package Room | 99.00 | |
| 01-18-11 | Occupancy Tax | 9.90 | |
| 01-18-11 | CA Assessment Fee | 0.13 | |
| 01-19-11 | Package Room | 99.00 | |
| 01-19-11 | Occupancy Tax | 9.90 | |
| 01-19-11 | CA Assessment Fee | 0.13 | |
| 01-20-11 | Package Room | 99.00 | |
| 01-20-11 | Occupancy Tax | 9.90 | |
| 01-20-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 327.09 | 0.00 |
| | Granberry, Derrick  Room # 0236 | | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 401**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee   MGA Entertainment Inc
        16380 Roscoe Blvd
        Van Nuys CA 91406
        United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 17 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name        MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---|---|
| 01-17-11 | Package Room | 99.00 | |
| 01-17-11 | Occupancy Tax | 9.90 | |
| 01-17-11 | CA Assessment Fee | 0.13 | |
| 01-18-11 | Package Room | 99.00 | |
| 01-18-11 | Occupancy Tax | 9.90 | |
| 01-18-11 | CA Assessment Fee | 0.13 | |
| 01-19-11 | Package Room | 99.00 | |
| 01-19-11 | Occupancy Tax | 9.90 | |
| 01-19-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 327.09 | 0.00 |
| | Granberry, Derrick  Room # 0236 | | |
| 01-24-11 | Package Room | 99.00 | |
| 01-24-11 | Occupancy Tax | 9.90 | |
| 01-24-11 | CA Assessment Fee | 0.13 | |
| 01-25-11 | Package Room | 99.00 | |
| 01-25-11 | Occupancy Tax | 9.90 | |
| 01-25-11 | CA Assessment Fee | 0.13 | |
| 01-26-11 | Package Room | 99.00 | |
| 01-26-11 | Occupancy Tax | 9.90 | |
| 01-26-11 | CA Assessment Fee | 0.13 | |
| 01-27-11 | Package Room | 99.00 | |
| 01-27-11 | Occupancy Tax | 9.90 | |
| 01-27-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 436.12 | 0.00 |
| | Molinski, Bill  Room # 0238 | | |
| 01-09-11 | Package Room | 99.00 | |
| 01-09-11 | Occupancy Tax | 9.90 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 402**

# HYATT
### R E G E N C Y
### I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee   MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 18 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name          MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---:|---|
| 01-09-11 | CA Assessment Fee | 0.13 | |
| 01-10-11 | Package Room | 99.00 | |
| 01-10-11 | Occupancy Tax | 9.90 | |
| 01-10-11 | CA Assessment Fee | 0.13 | |
| 01-11-11 | Package Room | 99.00 | |
| 01-11-11 | Occupancy Tax | 9.90 | |
| 01-11-11 | CA Assessment Fee | 0.13 | |
| 01-12-11 | Package Room | 99.00 | |
| 01-12-11 | Occupancy Tax | 9.90 | |
| 01-12-11 | CA Assessment Fee | 0.13 | |
| 01-13-11 | Package Room | 99.00 | |
| 01-13-11 | Occupancy Tax | 9.90 | |
| 01-13-11 | CA Assessment Fee | 0.13 | |
| 01-14-11 | Package Room | 99.00 | |
| 01-14-11 | Occupancy Tax | 9.90 | |
| 01-14-11 | CA Assessment Fee | 0.13 | |
| 01-15-11 | Package Room | 99.00 | |
| 01-15-11 | Occupancy Tax | 9.90 | |
| 01-15-11 | CA Assessment Fee | 0.13 | |
| 01-16-11 | Package Room | 99.00 | |
| 01-16-11 | Occupancy Tax | 9.90 | |
| 01-16-11 | CA Assessment Fee | 0.13 | |
| 01-17-11 | Package Room | 99.00 | |
| 01-17-11 | Occupancy Tax | 9.90 | |
| 01-17-11 | CA Assessment Fee | 0.13 | |
| 01-18-11 | Package Room | 99.00 | |
| 01-18-11 | Occupancy Tax | 9.90 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 403**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 19 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name        MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---:|---|
| 01-18-11 | CA Assessment Fee | 0.13 | |
| 01-19-11 | Package Room | 99.00 | |
| 01-19-11 | Occupancy Tax | 9.90 | |
| 01-19-11 | CA Assessment Fee | 0.13 | |
| 01-20-11 | Package Room | 99.00 | |
| 01-20-11 | Occupancy Tax | 9.90 | |
| 01-20-11 | CA Assessment Fee | 0.13 | |
| 01-21-11 | Package Room | 99.00 | |
| 01-21-11 | Occupancy Tax | 9.90 | |
| 01-21-11 | CA Assessment Fee | 0.13 | |
| 01-22-11 | Package Room | 99.00 | |
| 01-22-11 | Occupancy Tax | 9.90 | |
| 01-22-11 | CA Assessment Fee | 0.13 | |
| 01-23-11 | Package Room | 99.00 | |
| 01-23-11 | Occupancy Tax | 9.90 | |
| 01-23-11 | CA Assessment Fee | 0.13 | |
| 01-24-11 | Package Room | 99.00 | |
| 01-24-11 | Occupancy Tax | 9.90 | |
| 01-24-11 | CA Assessment Fee | 0.13 | |
| 01-25-11 | Package Room | 99.00 | |
| 01-25-11 | Occupancy Tax | 9.90 | |
| 01-25-11 | CA Assessment Fee | 0.13 | |
| 01-26-11 | Package Room | 99.00 | |
| 01-26-11 | Occupancy Tax | 9.90 | |
| 01-26-11 | CA Assessment Fee | 0.13 | |
| 01-27-11 | Package Room | 99.00 | |
| 01-27-11 | Occupancy Tax | 9.90 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 404**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment Inc
         16380 Roscoe Blvd
         Van Nuys CA 91406
         United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 20 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name        MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---|---|
| 01-27-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 2,071.57 | 0.00 |
| | Baker, Bryce  Room # 0239 | | |
| 01-09-11 | Package Room | 99.00 | |
| 01-09-11 | Occupancy Tax | 9.90 | |
| 01-09-11 | CA Assessment Fee | 0.13 | |
| 01-10-11 | Package Room | 99.00 | |
| 01-10-11 | Occupancy Tax | 9.90 | |
| 01-10-11 | CA Assessment Fee | 0.13 | |
| 01-11-11 | Package Room | 99.00 | |
| 01-11-11 | Occupancy Tax | 9.90 | |
| 01-11-11 | CA Assessment Fee | 0.13 | |
| 01-12-11 | Package Room | 99.00 | |
| 01-12-11 | Occupancy Tax | 9.90 | |
| 01-12-11 | CA Assessment Fee | 0.13 | |
| 01-13-11 | Package Room | 99.00 | |
| 01-13-11 | Occupancy Tax | 9.90 | |
| 01-13-11 | CA Assessment Fee | 0.13 | |
| 01-14-11 | Package Room | 99.00 | |
| 01-14-11 | Occupancy Tax | 9.90 | |
| 01-14-11 | CA Assessment Fee | 0.13 | |
| 01-15-11 | Package Room | 99.00 | |
| 01-15-11 | Occupancy Tax | 9.90 | |
| 01-15-11 | CA Assessment Fee | 0.13 | |
| 01-16-11 | Package Room | 99.00 | |
| 01-16-11 | Occupancy Tax | 9.90 | |
| 01-16-11 | CA Assessment Fee | 0.13 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 405**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee   MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 21 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name        MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---|---|
| 01-17-11 | Package Room | 99.00 | |
| 01-17-11 | Occupancy Tax | 9.90 | |
| 01-17-11 | CA Assessment Fee | 0.13 | |
| 01-18-11 | Package Room | 99.00 | |
| 01-18-11 | Occupancy Tax | 9.90 | |
| 01-18-11 | CA Assessment Fee | 0.13 | |
| 01-19-11 | Package Room | 99.00 | |
| 01-19-11 | Occupancy Tax | 9.90 | |
| 01-19-11 | CA Assessment Fee | 0.13 | |
| 01-20-11 | Package Room | 99.00 | |
| 01-20-11 | Occupancy Tax | 9.90 | |
| 01-20-11 | CA Assessment Fee | 0.13 | |
| 01-21-11 | Package Room | 99.00 | |
| 01-21-11 | Occupancy Tax | 9.90 | |
| 01-21-11 | CA Assessment Fee | 0.13 | |
| 01-22-11 | Package Room | 99.00 | |
| 01-22-11 | Occupancy Tax | 9.90 | |
| 01-22-11 | CA Assessment Fee | 0.13 | |
| 01-23-11 | Package Room | 99.00 | |
| 01-23-11 | Occupancy Tax | 9.90 | |
| 01-23-11 | CA Assessment Fee | 0.13 | |
| 01-24-11 | Package Room | 99.00 | |
| 01-24-11 | Occupancy Tax | 9.90 | |
| 01-24-11 | CA Assessment Fee | 0.13 | |
| 01-25-11 | Package Room | 99.00 | |
| 01-25-11 | Occupancy Tax | 9.90 | |
| 01-25-11 | CA Assessment Fee | 0.13 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 406**

# HYATT
### R E G E N C Y
### I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee   MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 22 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name        MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---:|---:|
| 01-26-11 | Package Room | 99.00 | |
| 01-26-11 | Occupancy Tax | 9.90 | |
| 01-26-11 | CA Assessment Fee | 0.13 | |
| 01-27-11 | Package Room | 99.00 | |
| 01-27-11 | Occupancy Tax | 9.90 | |
| 01-27-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 2,071.57 | 0.00 |
| | Phillips, Melanie  Room # 0244 | | |
| 01-09-11 | Package Room | 99.00 | |
| 01-09-11 | Occupancy Tax | 9.90 | |
| 01-09-11 | CA Assessment Fee | 0.13 | |
| 01-10-11 | Package Room | 99.00 | |
| 01-10-11 | Occupancy Tax | 9.90 | |
| 01-10-11 | CA Assessment Fee | 0.13 | |
| 01-11-11 | Package Room | 99.00 | |
| 01-11-11 | Occupancy Tax | 9.90 | |
| 01-11-11 | CA Assessment Fee | 0.13 | |
| 01-12-11 | Package Room | 99.00 | |
| 01-12-11 | Occupancy Tax | 9.90 | |
| 01-12-11 | CA Assessment Fee | 0.13 | |
| 01-13-11 | Package Room | 99.00 | |
| 01-13-11 | Occupancy Tax | 9.90 | |
| 01-13-11 | CA Assessment Fee | 0.13 | |
| 01-14-11 | Package Room | 99.00 | |
| 01-14-11 | Occupancy Tax | 9.90 | |
| 01-14-11 | CA Assessment Fee | 0.13 | |
| 01-15-11 | Package Room | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 407**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment Inc
         16380 Roscoe Blvd
         Van Nuys CA 91406
         United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 23 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name      MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---:|---:|
| 01-15-11 | Occupancy Tax | 9.90 | |
| 01-15-11 | CA Assessment Fee | 0.13 | |
| 01-16-11 | Package Room | 99.00 | |
| 01-16-11 | Occupancy Tax | 9.90 | |
| 01-16-11 | CA Assessment Fee | 0.13 | |
| 01-17-11 | Package Room | 99.00 | |
| 01-17-11 | Occupancy Tax | 9.90 | |
| 01-17-11 | CA Assessment Fee | 0.13 | |
| 01-18-11 | Package Room | 99.00 | |
| 01-18-11 | Occupancy Tax | 9.90 | |
| 01-18-11 | CA Assessment Fee | 0.13 | |
| 01-19-11 | Package Room | 99.00 | |
| 01-19-11 | Occupancy Tax | 9.90 | |
| 01-19-11 | CA Assessment Fee | 0.13 | |
| 01-20-11 | Package Room | 99.00 | |
| 01-20-11 | Occupancy Tax | 9.90 | |
| 01-20-11 | CA Assessment Fee | 0.13 | |
| 01-21-11 | Package Room | 99.00 | |
| 01-21-11 | Occupancy Tax | 9.90 | |
| 01-21-11 | CA Assessment Fee | 0.13 | |
| 01-22-11 | Package Room | 99.00 | |
| 01-22-11 | Occupancy Tax | 9.90 | |
| 01-22-11 | CA Assessment Fee | 0.13 | |
| 01-23-11 | Package Room | 99.00 | |
| 01-23-11 | Occupancy Tax | 9.90 | |
| 01-23-11 | CA Assessment Fee | 0.13 | |
| 01-24-11 | Package Room | 99.00 | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 - Page 408

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee   MGA Entertainment Inc
        16380 Roscoe Blvd
        Van Nuys CA 91406
        United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 24 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name        MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---|---|
| 01-24-11 | Occupancy Tax | 9.90 | |
| 01-24-11 | CA Assessment Fee | 0.13 | |
| 01-25-11 | Package Room | 99.00 | |
| 01-25-11 | Occupancy Tax | 9.90 | |
| 01-25-11 | CA Assessment Fee | 0.13 | |
| 01-26-11 | Package Room | 99.00 | |
| 01-26-11 | Occupancy Tax | 9.90 | |
| 01-26-11 | CA Assessment Fee | 0.13 | |
| 01-27-11 | Package Room | 99.00 | |
| 01-27-11 | Occupancy Tax | 9.90 | |
| 01-27-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 2,071.57 | 0.00 |
| | Salas, Manuel  Room # 0245 | | |
| 01-08-11 | Package Room | 99.00 | |
| 01-08-11 | Occupancy Tax | 9.90 | |
| 01-08-11 | CA Assessment Fee | 0.13 | |
| 01-09-11 | Package Room | 99.00 | |
| 01-09-11 | Occupancy Tax | 9.90 | |
| 01-09-11 | CA Assessment Fee | 0.13 | |
| 01-10-11 | Package Room | 99.00 | |
| 01-10-11 | Occupancy Tax | 9.90 | |
| 01-10-11 | CA Assessment Fee | 0.13 | |
| 01-11-11 | Package Room | 99.00 | |
| 01-11-11 | Occupancy Tax | 9.90 | |
| 01-11-11 | CA Assessment Fee | 0.13 | |
| 01-12-11 | Package Room | 99.00 | |
| 01-12-11 | Occupancy Tax | 9.90 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 409**

# HYATT
### R E G E N C Y
#### I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel: 949.975.1234
Fax: 949.852.1574
Web: www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 25 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name    MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---:|---:|
| 01-12-11 | CA Assessment Fee | 0.13 | |
| 01-13-11 | Package Room | 99.00 | |
| 01-13-11 | Occupancy Tax | 9.90 | |
| 01-13-11 | CA Assessment Fee | 0.13 | |
| 01-14-11 | Package Room | 99.00 | |
| 01-14-11 | Occupancy Tax | 9.90 | |
| 01-14-11 | CA Assessment Fee | 0.13 | |
| 01-15-11 | Package Room | 99.00 | |
| 01-15-11 | Occupancy Tax | 9.90 | |
| 01-15-11 | CA Assessment Fee | 0.13 | |
| 01-16-11 | Package Room | 99.00 | |
| 01-16-11 | Occupancy Tax | 9.90 | |
| 01-16-11 | CA Assessment Fee | 0.13 | |
| 01-17-11 | Package Room | 99.00 | |
| 01-17-11 | Occupancy Tax | 9.90 | |
| 01-17-11 | CA Assessment Fee | 0.13 | |
| 01-18-11 | Package Room | 99.00 | |
| 01-18-11 | Occupancy Tax | 9.90 | |
| 01-18-11 | CA Assessment Fee | 0.13 | |
| 01-19-11 | Package Room | 99.00 | |
| 01-19-11 | Occupancy Tax | 9.90 | |
| 01-19-11 | CA Assessment Fee | 0.13 | |
| 01-20-11 | Package Room | 99.00 | |
| 01-20-11 | Occupancy Tax | 9.90 | |
| 01-20-11 | CA Assessment Fee | 0.13 | |
| 01-21-11 | Package Room | 99.00 | |
| 01-21-11 | Occupancy Tax | 9.90 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 410**

# HYATT
### R E G E N C Y
### I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 26 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name       MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---|---|
| 01-21-11 | CA Assessment Fee | 0.13 | |
| 01-22-11 | Package Room | 99.00 | |
| 01-22-11 | Occupancy Tax | 9.90 | |
| 01-22-11 | CA Assessment Fee | 0.13 | |
| 01-23-11 | Package Room | 99.00 | |
| 01-23-11 | Occupancy Tax | 9.90 | |
| 01-23-11 | CA Assessment Fee | 0.13 | |
| 01-24-11 | Package Room | 99.00 | |
| 01-24-11 | Occupancy Tax | 9.90 | |
| 01-24-11 | CA Assessment Fee | 0.13 | |
| 01-25-11 | Package Room | 99.00 | |
| 01-25-11 | Occupancy Tax | 9.90 | |
| 01-25-11 | CA Assessment Fee | 0.13 | |
| 01-26-11 | Package Room | 99.00 | |
| 01-26-11 | Occupancy Tax | 9.90 | |
| 01-26-11 | CA Assessment Fee | 0.13 | |
| 01-27-11 | Package Room | 99.00 | |
| 01-27-11 | Occupancy Tax | 9.90 | |
| 01-27-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 2,180.60 | 0.00 |
| | Cote, Alex  Room # 0248 | | |
| 01-12-11 | Package Room | 99.00 | |
| 01-12-11 | Occupancy Tax | 9.90 | |
| 01-12-11 | CA Assessment Fee | 0.13 | |
| 01-13-11 | Package Room | 99.00 | |
| 01-13-11 | Occupancy Tax | 9.90 | |
| 01-13-11 | CA Assessment Fee | 0.13 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 411**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

| | |
|---|---|
| Payee | MGA Entertainment Inc |
| | 16380 Roscoe Blvd |
| | Van Nuys CA 91406 |
| | United States |

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 27 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name          MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---:|---:|
| 01-14-11 | Package Room | 99.00 | |
| 01-14-11 | Occupancy Tax | 9.90 | |
| 01-14-11 | CA Assessment Fee | 0.13 | |
| 01-15-11 | Package Room | 99.00 | |
| 01-15-11 | Occupancy Tax | 9.90 | |
| 01-15-11 | CA Assessment Fee | 0.13 | |
| 01-16-11 | Package Room | 99.00 | |
| 01-16-11 | Occupancy Tax | 9.90 | |
| 01-16-11 | CA Assessment Fee | 0.13 | |
| 01-17-11 | Package Room | 99.00 | |
| 01-17-11 | Occupancy Tax | 9.90 | |
| 01-17-11 | CA Assessment Fee | 0.13 | |
| 01-18-11 | Package Room | 99.00 | |
| 01-18-11 | Occupancy Tax | 9.90 | |
| 01-18-11 | CA Assessment Fee | 0.13 | |
| 01-19-11 | Package Room | 99.00 | |
| 01-19-11 | Occupancy Tax | 9.90 | |
| 01-19-11 | CA Assessment Fee | 0.13 | |
| 01-20-11 | Package Room | 99.00 | |
| 01-20-11 | Occupancy Tax | 9.90 | |
| 01-20-11 | CA Assessment Fee | 0.13 | |
| 01-21-11 | Package Room | 99.00 | |
| 01-21-11 | Occupancy Tax | 9.90 | |
| 01-21-11 | CA Assessment Fee | 0.13 | |
| 01-22-11 | Package Room | 99.00 | |
| 01-22-11 | Occupancy Tax | 9.90 | |
| 01-22-11 | CA Assessment Fee | 0.13 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 412**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 28 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.

Group Name         MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---|---|
| 01-23-11 | Package Room | 99.00 | |
| 01-23-11 | Occupancy Tax | 9.90 | |
| 01-23-11 | CA Assessment Fee | 0.13 | |
| 01-24-11 | Package Room | 99.00 | |
| 01-24-11 | Occupancy Tax | 9.90 | |
| 01-24-11 | CA Assessment Fee | 0.13 | |
| 01-25-11 | Package Room | 99.00 | |
| 01-25-11 | Occupancy Tax | 9.90 | |
| 01-25-11 | CA Assessment Fee | 0.13 | |
| 01-26-11 | Package Room | 99.00 | |
| 01-26-11 | Occupancy Tax | 9.90 | |
| 01-26-11 | CA Assessment Fee | 0.13 | |
| 01-27-11 | Package Room | 99.00 | |
| 01-27-11 | Occupancy Tax | 9.90 | |
| 01-27-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 1,744.48 | 0.00 |
| | Avilla, Jason  Room # 0249 | | |
| 01-11-11 | Package Room | 99.00 | |
| 01-11-11 | Occupancy Tax | 9.90 | |
| 01-11-11 | CA Assessment Fee | 0.13 | |
| 01-12-11 | Package Room | 99.00 | |
| 01-12-11 | Occupancy Tax | 9.90 | |
| 01-12-11 | CA Assessment Fee | 0.13 | |
| 01-13-11 | Package Room | 99.00 | |
| 01-13-11 | Occupancy Tax | 9.90 | |
| 01-13-11 | CA Assessment Fee | 0.13 | |
| 01-14-11 | Package Room | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 413**

# HYATT
## REGENCY
### IRVINE ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 29 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name          MGA Entertainment Inc

| Date | Description | Charges | Credits |
|------|-------------|--------:|--------:|
| 01-14-11 | Occupancy Tax | 9.90 | |
| 01-14-11 | CA Assessment Fee | 0.13 | |
| 01-15-11 | Package Room | 99.00 | |
| 01-15-11 | Occupancy Tax | 9.90 | |
| 01-15-11 | CA Assessment Fee | 0.13 | |
| 01-16-11 | Package Room | 99.00 | |
| 01-16-11 | Occupancy Tax | 9.90 | |
| 01-16-11 | CA Assessment Fee | 0.13 | |
| 01-17-11 | Package Room | 99.00 | |
| 01-17-11 | Occupancy Tax | 9.90 | |
| 01-17-11 | CA Assessment Fee | 0.13 | |
| 01-18-11 | Package Room | 99.00 | |
| 01-18-11 | Occupancy Tax | 9.90 | |
| 01-18-11 | CA Assessment Fee | 0.13 | |
| 01-19-11 | Package Room | 99.00 | |
| 01-19-11 | Occupancy Tax | 9.90 | |
| 01-19-11 | CA Assessment Fee | 0.13 | |
| 01-20-11 | Package Room | 99.00 | |
| 01-20-11 | Occupancy Tax | 9.90 | |
| 01-20-11 | CA Assessment Fee | 0.13 | |
| 01-21-11 | Package Room | 99.00 | |
| 01-21-11 | Occupancy Tax | 9.90 | |
| 01-21-11 | CA Assessment Fee | 0.13 | |
| 01-22-11 | Package Room | 99.00 | |
| 01-22-11 | Occupancy Tax | 9.90 | |
| 01-22-11 | CA Assessment Fee | 0.13 | |
| 01-23-11 | Package Room | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 414**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee   MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 30 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name        MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---|---|
| 01-23-11 | Occupancy Tax | 9.90 | |
| 01-23-11 | CA Assessment Fee | 0.13 | |
| 01-24-11 | Package Room | 99.00 | |
| 01-24-11 | Occupancy Tax | 9.90 | |
| 01-24-11 | CA Assessment Fee | 0.13 | |
| 01-25-11 | Package Room | 99.00 | |
| 01-25-11 | Occupancy Tax | 9.90 | |
| 01-25-11 | CA Assessment Fee | 0.13 | |
| 01-26-11 | Package Room | 99.00 | |
| 01-26-11 | Occupancy Tax | 9.90 | |
| 01-26-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 1,744.48 | 0.00 |
| | Avilla, Jason  Room # 0249 | | |
| 12-28-10 | Package Room | 99.00 | |
| 12-28-10 | Occupancy Tax | 9.90 | |
| 12-28-10 | CA Assessment Fee | 0.13 | |
| 12-29-10 | Package Room | 99.00 | |
| 12-29-10 | Occupancy Tax | 9.90 | |
| 12-29-10 | CA Assessment Fee | 0.13 | |
| 12-30-10 | Package Room | 99.00 | |
| 12-30-10 | Occupancy Tax | 9.90 | |
| 12-30-10 | CA Assessment Fee | 0.13 | |
| 12-31-10 | Package Room | 99.00 | |
| 12-31-10 | Occupancy Tax | 9.90 | |
| 12-31-10 | CA Assessment Fee | 0.13 | |
| 01-01-11 | Package Room | 99.00 | |
| 01-01-11 | Occupancy Tax | 9.90 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 415**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

| | |
|---|---|
| Payee | MGA Entertainment Inc |
| | 16380 Roscoe Blvd |
| | Van Nuys CA 91406 |
| | United States |

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 31 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name          MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---|---|
| 01-01-11 | CA Assessment Fee | 0.13 | |
| 01-02-11 | Package Room | 99.00 | |
| 01-02-11 | Occupancy Tax | 9.90 | |
| 01-02-11 | CA Assessment Fee | 0.13 | |
| 01-03-11 | Package Room | 99.00 | |
| 01-03-11 | Occupancy Tax | 9.90 | |
| 01-03-11 | CA Assessment Fee | 0.13 | |
| 01-04-11 | Package Room | 99.00 | |
| 01-04-11 | Occupancy Tax | 9.90 | |
| 01-04-11 | CA Assessment Fee | 0.13 | |
| 01-05-11 | Package Room | 99.00 | |
| 01-05-11 | Occupancy Tax | 9.90 | |
| 01-05-11 | CA Assessment Fee | 0.13 | |
| 01-06-11 | Package Room | 99.00 | |
| 01-06-11 | Occupancy Tax | 9.90 | |
| 01-06-11 | CA Assessment Fee | 0.13 | |
| 01-07-11 | Package Room | 99.00 | |
| 01-07-11 | Occupancy Tax | 9.90 | |
| 01-07-11 | CA Assessment Fee | 0.13 | |
| 01-08-11 | Package Room | 99.00 | |
| 01-08-11 | Occupancy Tax | 9.90 | |
| 01-08-11 | CA Assessment Fee | 0.13 | |
| 01-09-11 | Package Room | 99.00 | |
| 01-09-11 | Occupancy Tax | 9.90 | |
| 01-09-11 | CA Assessment Fee | 0.13 | |
| 01-10-11 | Package Room | 99.00 | |
| 01-10-11 | Occupancy Tax | 9.90 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 416**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee   MGA Entertainment Inc
        16380 Roscoe Blvd
        Van Nuys CA 91406
        United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 32 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name        MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---|---|
| 01-10-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 1,526.42 | 0.00 |
| | Kieckhefer, Kieran  Room # 0250 | | |
| 01-09-11 | Package Room | 99.00 | |
| 01-09-11 | Occupancy Tax | 9.90 | |
| 01-09-11 | CA Assessment Fee | 0.13 | |
| 01-10-11 | Package Room | 99.00 | |
| 01-10-11 | Occupancy Tax | 9.90 | |
| 01-10-11 | CA Assessment Fee | 0.13 | |
| 01-11-11 | Package Room | 99.00 | |
| 01-11-11 | Occupancy Tax | 9.90 | |
| 01-11-11 | CA Assessment Fee | 0.13 | |
| 01-12-11 | Package Room | 99.00 | |
| 01-12-11 | Occupancy Tax | 9.90 | |
| 01-12-11 | CA Assessment Fee | 0.13 | |
| 01-13-11 | Package Room | 99.00 | |
| 01-13-11 | Occupancy Tax | 9.90 | |
| 01-13-11 | CA Assessment Fee | 0.13 | |
| 01-14-11 | Package Room | 99.00 | |
| 01-14-11 | Occupancy Tax | 9.90 | |
| 01-14-11 | CA Assessment Fee | 0.13 | |
| 01-15-11 | Package Room | 99.00 | |
| 01-15-11 | Occupancy Tax | 9.90 | |
| 01-15-11 | CA Assessment Fee | 0.13 | |
| 01-16-11 | Package Room | 99.00 | |
| 01-16-11 | Occupancy Tax | 9.90 | |
| 01-16-11 | CA Assessment Fee | 0.13 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 417**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee   MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 33 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name          MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---|---|
| 01-17-11 | Package Room | 99.00 | |
| 01-17-11 | Occupancy Tax | 9.90 | |
| 01-17-11 | CA Assessment Fee | 0.13 | |
| 01-18-11 | Package Room | 99.00 | |
| 01-18-11 | Occupancy Tax | 9.90 | |
| 01-18-11 | CA Assessment Fee | 0.13 | |
| 01-19-11 | Package Room | 99.00 | |
| 01-19-11 | Occupancy Tax | 9.90 | |
| 01-19-11 | CA Assessment Fee | 0.13 | |
| 01-20-11 | Package Room | 99.00 | |
| 01-20-11 | Occupancy Tax | 9.90 | |
| 01-20-11 | CA Assessment Fee | 0.13 | |
| 01-21-11 | Package Room | 99.00 | |
| 01-21-11 | Occupancy Tax | 9.90 | |
| 01-21-11 | CA Assessment Fee | 0.13 | |
| 01-22-11 | Package Room | 99.00 | |
| 01-22-11 | Occupancy Tax | 9.90 | |
| 01-22-11 | CA Assessment Fee | 0.13 | |
| 01-23-11 | Package Room | 99.00 | |
| 01-23-11 | Occupancy Tax | 9.90 | |
| 01-23-11 | CA Assessment Fee | 0.13 | |
| 01-24-11 | Package Room | 99.00 | |
| 01-24-11 | Occupancy Tax | 9.90 | |
| 01-24-11 | CA Assessment Fee | 0.13 | |
| 01-25-11 | Package Room | 99.00 | |
| 01-25-11 | Occupancy Tax | 9.90 | |
| 01-25-11 | CA Assessment Fee | 0.13 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                              **Exhibit 6 - Page 418**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee     MGA Entertainment Inc
          16380 Roscoe Blvd
          Van Nuys CA 91406
          United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 34 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name          MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---|---|
| 01-26-11 | Package Room | 99.00 | |
| 01-26-11 | Occupancy Tax | 9.90 | |
| 01-26-11 | CA Assessment Fee | 0.13 | |
| 01-27-11 | Package Room | 99.00 | |
| 01-27-11 | Occupancy Tax | 9.90 | |
| 01-27-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 2,071.57 | 0.00 |
| | Ako-Nai, Abby  Room # 0252 | | |
| 01-09-11 | Package Room | 99.00 | |
| 01-09-11 | Occupancy Tax | 9.90 | |
| 01-09-11 | CA Assessment Fee | 0.13 | |
| 01-10-11 | Package Room | 99.00 | |
| 01-10-11 | Occupancy Tax | 9.90 | |
| 01-10-11 | CA Assessment Fee | 0.13 | |
| 01-11-11 | Package Room | 99.00 | |
| 01-11-11 | Occupancy Tax | 9.90 | |
| 01-11-11 | CA Assessment Fee | 0.13 | |
| 01-12-11 | Package Room | 99.00 | |
| 01-12-11 | Occupancy Tax | 9.90 | |
| 01-12-11 | CA Assessment Fee | 0.13 | |
| 01-13-11 | Package Room | 99.00 | |
| 01-13-11 | Occupancy Tax | 9.90 | |
| 01-13-11 | CA Assessment Fee | 0.13 | |
| 01-14-11 | Package Room | 99.00 | |
| 01-14-11 | Occupancy Tax | 9.90 | |
| 01-14-11 | CA Assessment Fee | 0.13 | |
| 01-15-11 | Package Room | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 - Page 419**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee   MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 35 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name         MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---|---|
| 01-15-11 | Occupancy Tax | 9.90 | |
| 01-15-11 | CA Assessment Fee | 0.13 | |
| 01-16-11 | Package Room | 99.00 | |
| 01-16-11 | Occupancy Tax | 9.90 | |
| 01-16-11 | CA Assessment Fee | 0.13 | |
| 01-17-11 | Package Room | 99.00 | |
| 01-17-11 | Occupancy Tax | 9.90 | |
| 01-17-11 | CA Assessment Fee | 0.13 | |
| 01-18-11 | Package Room | 99.00 | |
| 01-18-11 | Occupancy Tax | 9.90 | |
| 01-18-11 | CA Assessment Fee | 0.13 | |
| 01-19-11 | Package Room | 99.00 | |
| 01-19-11 | Occupancy Tax | 9.90 | |
| 01-19-11 | CA Assessment Fee | 0.13 | |
| 01-20-11 | Package Room | 99.00 | |
| 01-20-11 | Occupancy Tax | 9.90 | |
| 01-20-11 | CA Assessment Fee | 0.13 | |
| 01-21-11 | Package Room | 99.00 | |
| 01-21-11 | Occupancy Tax | 9.90 | |
| 01-21-11 | CA Assessment Fee | 0.13 | |
| 01-22-11 | Package Room | 99.00 | |
| 01-22-11 | Occupancy Tax | 9.90 | |
| 01-22-11 | CA Assessment Fee | 0.13 | |
| 01-23-11 | Package Room | 99.00 | |
| 01-23-11 | Occupancy Tax | 9.90 | |
| 01-23-11 | CA Assessment Fee | 0.13 | |
| 01-24-11 | Package Room | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**         **Exhibit 6 - Page 420**

# HYATT REGENCY IRVINE

R E G E N C Y
I R V I N E ®

NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

| | |
|---|---|
| Payee | MGA Entertainment Inc |
| | 16380 Roscoe Blvd |
| | Van Nuys CA 91406 |
| | United States |

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 36 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name          MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---|---|
| 01-24-11 | Occupancy Tax | 9.90 | |
| 01-24-11 | CA Assessment Fee | 0.13 | |
| 01-25-11 | Package Room | 99.00 | |
| 01-25-11 | Occupancy Tax | 9.90 | |
| 01-25-11 | CA Assessment Fee | 0.13 | |
| 01-26-11 | Package Room | 99.00 | |
| 01-26-11 | Occupancy Tax | 9.90 | |
| 01-26-11 | CA Assessment Fee | 0.13 | |
| 01-27-11 | Package Room | 99.00 | |
| 01-27-11 | Occupancy Tax | 9.90 | |
| 01-27-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 2,071.57 | 0.00 |
| | Boulankine, Denis  Room # 0253 | | |
| 01-11-11 | Package Room | 99.00 | |
| 01-11-11 | Occupancy Tax | 9.90 | |
| 01-11-11 | CA Assessment Fee | 0.13 | |
| 01-12-11 | Package Room | 99.00 | |
| 01-12-11 | Occupancy Tax | 9.90 | |
| 01-12-11 | CA Assessment Fee | 0.13 | |
| 01-13-11 | Package Room | 99.00 | |
| 01-13-11 | Occupancy Tax | 9.90 | |
| 01-13-11 | CA Assessment Fee | 0.13 | |
| 01-14-11 | Package Room | 99.00 | |
| 01-14-11 | Occupancy Tax | 9.90 | |
| 01-14-11 | CA Assessment Fee | 0.13 | |
| 01-15-11 | Package Room | 99.00 | |
| 01-15-11 | Occupancy Tax | 9.90 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 421**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment Inc
         16380 Roscoe Blvd
         Van Nuys CA 91406
         United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 37 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.

Group Name       MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---|---|
| 01-15-11 | CA Assessment Fee | 0.13 | |
| 01-16-11 | Package Room | 99.00 | |
| 01-16-11 | Occupancy Tax | 9.90 | |
| 01-16-11 | CA Assessment Fee | 0.13 | |
| 01-17-11 | Package Room | 99.00 | |
| 01-17-11 | Occupancy Tax | 9.90 | |
| 01-17-11 | CA Assessment Fee | 0.13 | |
| 01-18-11 | Package Room | 99.00 | |
| 01-18-11 | Occupancy Tax | 9.90 | |
| 01-18-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 872.24 | 0.00 |
| | Rutowski, Diana  Room # 0255 | | |
| 01-09-11 | Package Room | 99.00 | |
| 01-09-11 | Occupancy Tax | 9.90 | |
| 01-09-11 | CA Assessment Fee | 0.13 | |
| 01-10-11 | Package Room | 99.00 | |
| 01-10-11 | Occupancy Tax | 9.90 | |
| 01-10-11 | CA Assessment Fee | 0.13 | |
| 01-11-11 | Package Room | 99.00 | |
| 01-11-11 | Occupancy Tax | 9.90 | |
| 01-11-11 | CA Assessment Fee | 0.13 | |
| 01-12-11 | Package Room | 99.00 | |
| 01-12-11 | Occupancy Tax | 9.90 | |
| 01-12-11 | CA Assessment Fee | 0.13 | |
| 01-13-11 | Package Room | 99.00 | |
| 01-13-11 | Occupancy Tax | 9.90 | |
| 01-13-11 | CA Assessment Fee | 0.13 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 422**

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

| | | | | |
|---|---|---|---|---|
| Payee | MGA Entertainment Inc | | Room No. | 9071 |
| | 16380 Roscoe Blvd | | Arrival | 12-28-10 |
| | Van Nuys CA 91406 | | Departure | 01-28-11 |
| | United States | | Page No. | 38 of 77 |
| | | | Folio Window | 1 |
| Membership | | | Folio | |
| Bonus Code | | | Invoice | |
| Confirmation No. | | | | |
| Group Name | MGA Entertainment Inc | | | |

| Date | Description | Charges | Credits |
|---|---|---:|---:|
| 01-14-11 | Package Room | 99.00 | |
| 01-14-11 | Occupancy Tax | 9.90 | |
| 01-14-11 | CA Assessment Fee | 0.13 | |
| 01-15-11 | Package Room | 99.00 | |
| 01-15-11 | Occupancy Tax | 9.90 | |
| 01-15-11 | CA Assessment Fee | 0.13 | |
| 01-16-11 | Package Room | 99.00 | |
| 01-16-11 | Occupancy Tax | 9.90 | |
| 01-16-11 | CA Assessment Fee | 0.13 | |
| 01-17-11 | Package Room | 99.00 | |
| 01-17-11 | Occupancy Tax | 9.90 | |
| 01-17-11 | CA Assessment Fee | 0.13 | |
| 01-18-11 | Package Room | 99.00 | |
| 01-18-11 | Occupancy Tax | 9.90 | |
| 01-18-11 | CA Assessment Fee | 0.13 | |
| 01-19-11 | Package Room | 99.00 | |
| 01-19-11 | Occupancy Tax | 9.90 | |
| 01-19-11 | CA Assessment Fee | 0.13 | |
| 01-20-11 | Package Room | 99.00 | |
| 01-20-11 | Occupancy Tax | 9.90 | |
| 01-20-11 | CA Assessment Fee | 0.13 | |
| 01-21-11 | Package Room | 99.00 | |
| 01-21-11 | Occupancy Tax | 9.90 | |
| 01-21-11 | CA Assessment Fee | 0.13 | |
| 01-22-11 | Package Room | 99.00 | |
| 01-22-11 | Occupancy Tax | 9.90 | |
| 01-22-11 | CA Assessment Fee | 0.13 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 - Page 423**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 39 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name          MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---:|---:|
| 01-23-11 | Package Room | 99.00 | |
| 01-23-11 | Occupancy Tax | 9.90 | |
| 01-23-11 | CA Assessment Fee | 0.13 | |
| 01-24-11 | Package Room | 99.00 | |
| 01-24-11 | Occupancy Tax | 9.90 | |
| 01-24-11 | CA Assessment Fee | 0.13 | |
| 01-25-11 | Package Room | 99.00 | |
| 01-25-11 | Occupancy Tax | 9.90 | |
| 01-25-11 | CA Assessment Fee | 0.13 | |
| 01-26-11 | Package Room | 99.00 | |
| 01-26-11 | Occupancy Tax | 9.90 | |
| 01-26-11 | CA Assessment Fee | 0.13 | |
| 01-27-11 | Package Room | 99.00 | |
| 01-27-11 | Occupancy Tax | 9.90 | |
| 01-27-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 2,071.57 | 0.00 |
| | Mcbirney, Jimmy  Room # 0257 | | |
| 01-09-11 | Package Room | 99.00 | |
| 01-09-11 | Occupancy Tax | 9.90 | |
| 01-09-11 | CA Assessment Fee | 0.13 | |
| 01-10-11 | Package Room | 99.00 | |
| 01-10-11 | Occupancy Tax | 9.90 | |
| 01-10-11 | CA Assessment Fee | 0.13 | |
| 01-11-11 | Package Room | 99.00 | |
| 01-11-11 | Occupancy Tax | 9.90 | |
| 01-11-11 | CA Assessment Fee | 0.13 | |
| 01-12-11 | Package Room | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 424**

# HYATT
### REGENCY
### IRVINE ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 40 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name        MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---|---|
| 01-12-11 | Occupancy Tax | 9.90 | |
| 01-12-11 | CA Assessment Fee | 0.13 | |
| 01-13-11 | Package Room | 99.00 | |
| 01-13-11 | Occupancy Tax | 9.90 | |
| 01-13-11 | CA Assessment Fee | 0.13 | |
| 01-14-11 | Package Room | 99.00 | |
| 01-14-11 | Occupancy Tax | 9.90 | |
| 01-14-11 | CA Assessment Fee | 0.13 | |
| 01-15-11 | Package Room | 99.00 | |
| 01-15-11 | Occupancy Tax | 9.90 | |
| 01-15-11 | CA Assessment Fee | 0.13 | |
| 01-16-11 | Package Room | 99.00 | |
| 01-16-11 | Occupancy Tax | 9.90 | |
| 01-16-11 | CA Assessment Fee | 0.13 | |
| 01-17-11 | Package Room | 99.00 | |
| 01-17-11 | Occupancy Tax | 9.90 | |
| 01-17-11 | CA Assessment Fee | 0.13 | |
| 01-18-11 | Package Room | 99.00 | |
| 01-18-11 | Occupancy Tax | 9.90 | |
| 01-18-11 | CA Assessment Fee | 0.13 | |
| 01-19-11 | Package Room | 99.00 | |
| 01-19-11 | Occupancy Tax | 9.90 | |
| 01-19-11 | CA Assessment Fee | 0.13 | |
| 01-20-11 | Package Room | 99.00 | |
| 01-20-11 | Occupancy Tax | 9.90 | |
| 01-20-11 | CA Assessment Fee | 0.13 | |
| 01-21-11 | Package Room | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 425**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 41 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name         MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---:|---:|
| 01-21-11 | Occupancy Tax | 9.90 | |
| 01-21-11 | CA Assessment Fee | 0.13 | |
| 01-22-11 | Package Room | 99.00 | |
| 01-22-11 | Occupancy Tax | 9.90 | |
| 01-22-11 | CA Assessment Fee | 0.13 | |
| 01-23-11 | Package Room | 99.00 | |
| 01-23-11 | Occupancy Tax | 9.90 | |
| 01-23-11 | CA Assessment Fee | 0.13 | |
| 01-24-11 | Package Room | 99.00 | |
| 01-24-11 | Occupancy Tax | 9.90 | |
| 01-24-11 | CA Assessment Fee | 0.13 | |
| 01-25-11 | Package Room | 99.00 | |
| 01-25-11 | Occupancy Tax | 9.90 | |
| 01-25-11 | CA Assessment Fee | 0.13 | |
| 01-26-11 | Package Room | 99.00 | |
| 01-26-11 | Occupancy Tax | 9.90 | |
| 01-26-11 | CA Assessment Fee | 0.13 | |
| 01-27-11 | Package Room | 99.00 | |
| 01-27-11 | Occupancy Tax | 9.90 | |
| 01-27-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 2,071.57 | 0.00 |
| | San Diego, Neal  Room # 0259 | | |
| 01-09-11 | Package Room | 99.00 | |
| 01-09-11 | Occupancy Tax | 9.90 | |
| 01-09-11 | CA Assessment Fee | 0.13 | |
| 01-10-11 | Package Room | 99.00 | |
| 01-10-11 | Occupancy Tax | 9.90 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 426**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee   MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 42 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name          MGA Entertainment Inc

| Date | Description | Charges | Credits |
|------|-------------|--------:|--------:|
| 01-10-11 | CA Assessment Fee | 0.13 | |
| 01-11-11 | Package Room | 99.00 | |
| 01-11-11 | Occupancy Tax | 9.90 | |
| 01-11-11 | CA Assessment Fee | 0.13 | |
| 01-12-11 | Package Room | 99.00 | |
| 01-12-11 | Occupancy Tax | 9.90 | |
| 01-12-11 | CA Assessment Fee | 0.13 | |
| 01-13-11 | Package Room | 99.00 | |
| 01-13-11 | Occupancy Tax | 9.90 | |
| 01-13-11 | CA Assessment Fee | 0.13 | |
| 01-14-11 | Package Room | 99.00 | |
| 01-14-11 | Occupancy Tax | 9.90 | |
| 01-14-11 | CA Assessment Fee | 0.13 | |
| 01-15-11 | Package Room | 99.00 | |
| 01-15-11 | Occupancy Tax | 9.90 | |
| 01-15-11 | CA Assessment Fee | 0.13 | |
| 01-16-11 | Package Room | 99.00 | |
| 01-16-11 | Occupancy Tax | 9.90 | |
| 01-16-11 | CA Assessment Fee | 0.13 | |
| 01-17-11 | Package Room | 99.00 | |
| 01-17-11 | Occupancy Tax | 9.90 | |
| 01-17-11 | CA Assessment Fee | 0.13 | |
| 01-18-11 | Package Room | 99.00 | |
| 01-18-11 | Occupancy Tax | 9.90 | |
| 01-18-11 | CA Assessment Fee | 0.13 | |
| 01-19-11 | Package Room | 99.00 | |
| 01-19-11 | Occupancy Tax | 9.90 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 427**

# HYATT
## REGENCY
### IRVINE ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 43 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.

Group Name       MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---|---|
| 01-19-11 | CA Assessment Fee | 0.13 | |
| 01-20-11 | Package Room | 99.00 | |
| 01-20-11 | Occupancy Tax | 9.90 | |
| 01-20-11 | CA Assessment Fee | 0.13 | |
| 01-21-11 | Package Room | 99.00 | |
| 01-21-11 | Occupancy Tax | 9.90 | |
| 01-21-11 | CA Assessment Fee | 0.13 | |
| 01-22-11 | Package Room | 99.00 | |
| 01-22-11 | Occupancy Tax | 9.90 | |
| 01-22-11 | CA Assessment Fee | 0.13 | |
| 01-23-11 | Package Room | 99.00 | |
| 01-23-11 | Occupancy Tax | 9.90 | |
| 01-23-11 | CA Assessment Fee | 0.13 | |
| 01-24-11 | Package Room | 99.00 | |
| 01-24-11 | Occupancy Tax | 9.90 | |
| 01-24-11 | CA Assessment Fee | 0.13 | |
| 01-25-11 | Package Room | 99.00 | |
| 01-25-11 | Occupancy Tax | 9.90 | |
| 01-25-11 | CA Assessment Fee | 0.13 | |
| 01-26-11 | Package Room | 99.00 | |
| 01-26-11 | Occupancy Tax | 9.90 | |
| 01-26-11 | CA Assessment Fee | 0.13 | |
| 01-27-11 | Package Room | 99.00 | |
| 01-27-11 | Occupancy Tax | 9.90 | |
| 01-27-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 2,071.57 | 0.00 |

Palencia, Mystic  Room # 0260

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                              **Exhibit 6 - Page 428**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

## INFORMATION INVOICE

Payee    MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 44 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name      MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---:|---|
| 01-09-11 | Package Room | 99.00 | |
| 01-09-11 | Occupancy Tax | 9.90 | |
| 01-09-11 | CA Assessment Fee | 0.13 | |
| 01-10-11 | Package Room | 99.00 | |
| 01-10-11 | Occupancy Tax | 9.90 | |
| 01-10-11 | CA Assessment Fee | 0.13 | |
| 01-11-11 | Package Room | 99.00 | |
| 01-11-11 | Occupancy Tax | 9.90 | |
| 01-11-11 | CA Assessment Fee | 0.13 | |
| 01-12-11 | Package Room | 99.00 | |
| 01-12-11 | Occupancy Tax | 9.90 | |
| 01-12-11 | CA Assessment Fee | 0.13 | |
| 01-13-11 | Package Room | 99.00 | |
| 01-13-11 | Occupancy Tax | 9.90 | |
| 01-13-11 | CA Assessment Fee | 0.13 | |
| 01-14-11 | Package Room | 99.00 | |
| 01-14-11 | Occupancy Tax | 9.90 | |
| 01-14-11 | CA Assessment Fee | 0.13 | |
| 01-15-11 | Package Room | 99.00 | |
| 01-15-11 | Occupancy Tax | 9.90 | |
| 01-15-11 | CA Assessment Fee | 0.13 | |
| 01-16-11 | Package Room | 99.00 | |
| 01-16-11 | Occupancy Tax | 9.90 | |
| 01-16-11 | CA Assessment Fee | 0.13 | |
| 01-17-11 | Package Room | 99.00 | |
| 01-17-11 | Occupancy Tax | 9.90 | |
| 01-17-11 | CA Assessment Fee | 0.13 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 429**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

| | | | |
|---|---|---|---|
| Payee | MGA Entertainment Inc | Room No. | 9071 |
| | 16380 Roscoe Blvd | Arrival | 12-28-10 |
| | Van Nuys CA 91406 | Departure | 01-28-11 |
| | United States | Page No. | 45 of 77 |
| | | Folio Window | 1 |
| Membership | | Folio | |
| Bonus Code | | Invoice | |
| Confirmation No. | | | |
| Group Name | MGA Entertainment Inc | | |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 01-18-11 | Package Room | 99.00 | |
| 01-18-11 | Occupancy Tax | 9.90 | |
| 01-18-11 | CA Assessment Fee | 0.13 | |
| 01-19-11 | Package Room | 99.00 | |
| 01-19-11 | Occupancy Tax | 9.90 | |
| 01-19-11 | CA Assessment Fee | 0.13 | |
| 01-20-11 | Package Room | 99.00 | |
| 01-20-11 | Occupancy Tax | 9.90 | |
| 01-20-11 | CA Assessment Fee | 0.13 | |
| 01-21-11 | Package Room | 99.00 | |
| 01-21-11 | Occupancy Tax | 9.90 | |
| 01-21-11 | CA Assessment Fee | 0.13 | |
| 01-22-11 | Package Room | 99.00 | |
| 01-22-11 | Occupancy Tax | 9.90 | |
| 01-22-11 | CA Assessment Fee | 0.13 | |
| 01-23-11 | Package Room | 99.00 | |
| 01-23-11 | Occupancy Tax | 9.90 | |
| 01-23-11 | CA Assessment Fee | 0.13 | |
| 01-24-11 | Package Room | 99.00 | |
| 01-24-11 | Occupancy Tax | 9.90 | |
| 01-24-11 | CA Assessment Fee | 0.13 | |
| 01-25-11 | Package Room | 99.00 | |
| 01-25-11 | Occupancy Tax | 9.90 | |
| 01-25-11 | CA Assessment Fee | 0.13 | |
| 01-26-11 | Package Room | 99.00 | |
| 01-26-11 | Occupancy Tax | 9.90 | |
| 01-26-11 | CA Assessment Fee | 0.13 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 430**

**HYATT REGENCY IRVINE**
**R E G E N C Y**
**I R V I N E** ®
**NEAR ORANGE COUNTY AIRPORT**

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee   MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 46 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name          MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---|---|
| 01-27-11 | Package Room | 99.00 | |
| 01-27-11 | Occupancy Tax | 9.90 | |
| 01-27-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 2,071.57 | 0.00 |
| | Groner, James  Room # 0261 | | |
| 12-28-10 | Package Room | 99.00 | |
| 12-28-10 | Occupancy Tax | 9.90 | |
| 12-28-10 | CA Assessment Fee | 0.13 | |
| 12-29-10 | Package Room | 99.00 | |
| 12-29-10 | Occupancy Tax | 9.90 | |
| 12-29-10 | CA Assessment Fee | 0.13 | |
| 12-30-10 | Package Room | 99.00 | |
| 12-30-10 | Occupancy Tax | 9.90 | |
| 12-30-10 | CA Assessment Fee | 0.13 | |
| 12-31-10 | Package Room | 99.00 | |
| 12-31-10 | Occupancy Tax | 9.90 | |
| 12-31-10 | CA Assessment Fee | 0.13 | |
| 01-01-11 | Package Room | 99.00 | |
| 01-01-11 | Occupancy Tax | 9.90 | |
| 01-01-11 | CA Assessment Fee | 0.13 | |
| 01-02-11 | Package Room | 99.00 | |
| 01-02-11 | Occupancy Tax | 9.90 | |
| 01-02-11 | CA Assessment Fee | 0.13 | |
| 01-03-11 | Package Room | 99.00 | |
| 01-03-11 | Occupancy Tax | 9.90 | |
| 01-03-11 | CA Assessment Fee | 0.13 | |
| 01-04-11 | Package Room | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 431**

**HYATT REGENCY IRVINE** ®

R E G E N C Y
I R V I N E

NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 47 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name       MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---:|---:|
| 01-04-11 | Occupancy Tax | 9.90 | |
| 01-04-11 | CA Assessment Fee | 0.13 | |
| 01-05-11 | Package Room | 99.00 | |
| 01-05-11 | Occupancy Tax | 9.90 | |
| 01-05-11 | CA Assessment Fee | 0.13 | |
| 01-06-11 | Package Room | 99.00 | |
| 01-06-11 | Occupancy Tax | 9.90 | |
| 01-06-11 | CA Assessment Fee | 0.13 | |
| 01-07-11 | Package Room | 99.00 | |
| 01-07-11 | Occupancy Tax | 9.90 | |
| 01-07-11 | CA Assessment Fee | 0.13 | |
| 01-08-11 | Package Room | 99.00 | |
| 01-08-11 | Occupancy Tax | 9.90 | |
| 01-08-11 | CA Assessment Fee | 0.13 | |
| 01-09-11 | Package Room | 99.00 | |
| 01-09-11 | Occupancy Tax | 9.90 | |
| 01-09-11 | CA Assessment Fee | 0.13 | |
| 01-10-11 | Package Room | 99.00 | |
| 01-10-11 | Occupancy Tax | 9.90 | |
| 01-10-11 | CA Assessment Fee | 0.13 | |
| 01-11-11 | Package Room | 99.00 | |
| 01-11-11 | Occupancy Tax | 9.90 | |
| 01-11-11 | CA Assessment Fee | 0.13 | |
| 01-12-11 | Package Room | 99.00 | |
| 01-12-11 | Occupancy Tax | 9.90 | |
| 01-12-11 | CA Assessment Fee | 0.13 | |
| 01-13-11 | Package Room | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 432**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee  MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 48 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name        MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---|---|
| 01-13-11 | Occupancy Tax | 9.90 | |
| 01-13-11 | CA Assessment Fee | 0.13 | |
| 01-14-11 | Package Room | 99.00 | |
| 01-14-11 | Occupancy Tax | 9.90 | |
| 01-14-11 | CA Assessment Fee | 0.13 | |
| 01-15-11 | Package Room | 99.00 | |
| 01-15-11 | Occupancy Tax | 9.90 | |
| 01-15-11 | CA Assessment Fee | 0.13 | |
| 01-16-11 | Package Room | 99.00 | |
| 01-16-11 | Occupancy Tax | 9.90 | |
| 01-16-11 | CA Assessment Fee | 0.13 | |
| 01-17-11 | Package Room | 99.00 | |
| 01-17-11 | Occupancy Tax | 9.90 | |
| 01-17-11 | CA Assessment Fee | 0.13 | |
| 01-18-11 | Package Room | 99.00 | |
| 01-18-11 | Occupancy Tax | 9.90 | |
| 01-18-11 | CA Assessment Fee | 0.13 | |
| 01-19-11 | Package Room | 99.00 | |
| 01-19-11 | Occupancy Tax | 9.90 | |
| 01-19-11 | CA Assessment Fee | 0.13 | |
| 01-20-11 | Package Room | 99.00 | |
| 01-20-11 | Occupancy Tax | 9.90 | |
| 01-20-11 | CA Assessment Fee | 0.13 | |
| 01-21-11 | Package Room | 99.00 | |
| 01-21-11 | Occupancy Tax | 9.90 | |
| 01-21-11 | CA Assessment Fee | 0.13 | |
| 01-22-11 | Package Room | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 433**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 49 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name        MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---|---|
| 01-22-11 | Occupancy Tax | 9.90 | |
| 01-22-11 | CA Assessment Fee | 0.13 | |
| 01-23-11 | Package Room | 99.00 | |
| 01-23-11 | Occupancy Tax | 9.90 | |
| 01-23-11 | CA Assessment Fee | 0.13 | |
| 01-24-11 | Package Room | 99.00 | |
| 01-24-11 | Occupancy Tax | 9.90 | |
| 01-24-11 | CA Assessment Fee | 0.13 | |
| 01-25-11 | Package Room | 99.00 | |
| 01-25-11 | Occupancy Tax | 9.90 | |
| 01-25-11 | CA Assessment Fee | 0.13 | |
| 01-26-11 | Package Room | 99.00 | |
| 01-26-11 | Occupancy Tax | 9.90 | |
| 01-26-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 3,270.90 | 0.00 |
| | Parker, Warrington  Room # 0262 | | |
| 01-03-11 | Package Room | 99.00 | |
| 01-03-11 | Occupancy Tax | 9.90 | |
| 01-03-11 | CA Assessment Fee | 0.13 | |
| 01-04-11 | Package Room | 99.00 | |
| 01-04-11 | Occupancy Tax | 9.90 | |
| 01-04-11 | CA Assessment Fee | 0.13 | |
| 01-05-11 | Package Room | 99.00 | |
| 01-05-11 | Occupancy Tax | 9.90 | |
| 01-05-11 | CA Assessment Fee | 0.13 | |
| 01-06-11 | Package Room | 99.00 | |
| 01-06-11 | Occupancy Tax | 9.90 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**            **Exhibit 6 - Page 434**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 50 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name    MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---:|---:|
| 01-06-11 | CA Assessment Fee | 0.13 | |
| 01-07-11 | Package Room | 99.00 | |
| 01-07-11 | Occupancy Tax | 9.90 | |
| 01-07-11 | CA Assessment Fee | 0.13 | |
| 01-08-11 | Package Room | 99.00 | |
| 01-08-11 | Occupancy Tax | 9.90 | |
| 01-08-11 | CA Assessment Fee | 0.13 | |
| 01-09-11 | Package Room | 99.00 | |
| 01-09-11 | Occupancy Tax | 9.90 | |
| 01-09-11 | CA Assessment Fee | 0.13 | |
| 01-10-11 | Package Room | 99.00 | |
| 01-10-11 | Occupancy Tax | 9.90 | |
| 01-10-11 | CA Assessment Fee | 0.13 | |
| 01-11-11 | Package Room | 99.00 | |
| 01-11-11 | Occupancy Tax | 9.90 | |
| 01-11-11 | CA Assessment Fee | 0.13 | |
| 01-12-11 | Package Room | 99.00 | |
| 01-12-11 | Occupancy Tax | 9.90 | |
| 01-12-11 | CA Assessment Fee | 0.13 | |
| 01-13-11 | Package Room | 99.00 | |
| 01-13-11 | Occupancy Tax | 9.90 | |
| 01-13-11 | CA Assessment Fee | 0.13 | |
| 01-14-11 | Package Room | 99.00 | |
| 01-14-11 | Occupancy Tax | 9.90 | |
| 01-14-11 | CA Assessment Fee | 0.13 | |
| 01-15-11 | Package Room | 99.00 | |
| 01-15-11 | Occupancy Tax | 9.90 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 435**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

| | | | |
|---|---|---|---|
| Payee | MGA Entertainment Inc | Room No. | 9071 |
| | 16380 Roscoe Blvd | Arrival | 12-28-10 |
| | Van Nuys CA 91406 | Departure | 01-28-11 |
| | United States | Page No. | 51 of 77 |
| | | Folio Window | 1 |
| Membership | | Folio | |
| Bonus Code | | Invoice | |
| Confirmation No. | | | |
| Group Name | MGA Entertainment Inc | | |

| Date | Description | Charges | Credits |
|------|-------------|--------:|--------:|
| 01-15-11 | CA Assessment Fee | 0.13 | |
| 01-16-11 | Package Room | 99.00 | |
| 01-16-11 | Occupancy Tax | 9.90 | |
| 01-16-11 | CA Assessment Fee | 0.13 | |
| 01-17-11 | Package Room | 99.00 | |
| 01-17-11 | Occupancy Tax | 9.90 | |
| 01-17-11 | CA Assessment Fee | 0.13 | |
| 01-18-11 | Package Room | 99.00 | |
| 01-18-11 | Occupancy Tax | 9.90 | |
| 01-18-11 | CA Assessment Fee | 0.13 | |
| 01-19-11 | Package Room | 99.00 | |
| 01-19-11 | Occupancy Tax | 9.90 | |
| 01-19-11 | CA Assessment Fee | 0.13 | |
| 01-20-11 | Package Room | 99.00 | |
| 01-20-11 | Occupancy Tax | 9.90 | |
| 01-20-11 | CA Assessment Fee | 0.13 | |
| 01-21-11 | Package Room | 99.00 | |
| 01-21-11 | Occupancy Tax | 9.90 | |
| 01-21-11 | CA Assessment Fee | 0.13 | |
| 01-22-11 | Package Room | 99.00 | |
| 01-22-11 | Occupancy Tax | 9.90 | |
| 01-22-11 | CA Assessment Fee | 0.13 | |
| 01-23-11 | Package Room | 99.00 | |
| 01-23-11 | Occupancy Tax | 9.90 | |
| 01-23-11 | CA Assessment Fee | 0.13 | |
| 01-24-11 | Package Room | 99.00 | |
| 01-24-11 | Occupancy Tax | 9.90 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 436**

# HYATT
## R E G E N C Y
### I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee   MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 52 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name        MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---:|---:|
| 01-24-11 | CA Assessment Fee | 0.13 | |
| 01-25-11 | Package Room | 99.00 | |
| 01-25-11 | Occupancy Tax | 9.90 | |
| 01-25-11 | CA Assessment Fee | 0.13 | |
| 01-26-11 | Package Room | 99.00 | |
| 01-26-11 | Occupancy Tax | 9.90 | |
| 01-26-11 | CA Assessment Fee | 0.13 | |
| 01-27-11 | Package Room | 99.00 | |
| 01-27-11 | Occupancy Tax | 9.90 | |
| 01-27-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 2,725.75 | 0.00 |
| | Overland, Mark  Room # 0263 | | |
| 01-12-11 | Package Room | 99.00 | |
| 01-12-11 | Occupancy Tax | 9.90 | |
| 01-12-11 | CA Assessment Fee | 0.13 | |
| 01-13-11 | Package Room | 99.00 | |
| 01-13-11 | Occupancy Tax | 9.90 | |
| 01-13-11 | CA Assessment Fee | 0.13 | |
| 01-14-11 | Package Room | 99.00 | |
| 01-14-11 | Occupancy Tax | 9.90 | |
| 01-14-11 | CA Assessment Fee | 0.13 | |
| 01-15-11 | Package Room | 99.00 | |
| 01-15-11 | Occupancy Tax | 9.90 | |
| 01-15-11 | CA Assessment Fee | 0.13 | |
| 01-16-11 | Package Room | 99.00 | |
| 01-16-11 | Occupancy Tax | 9.90 | |
| 01-16-11 | CA Assessment Fee | 0.13 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 437**

# HYATT
### R E G E N C Y
### I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee   MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 53 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name        MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---|---|
| 01-17-11 | Package Room | 99.00 | |
| 01-17-11 | Occupancy Tax | 9.90 | |
| 01-17-11 | CA Assessment Fee | 0.13 | |
| 01-18-11 | Package Room | 99.00 | |
| 01-18-11 | Occupancy Tax | 9.90 | |
| 01-18-11 | CA Assessment Fee | 0.13 | |
| 01-19-11 | Package Room | 99.00 | |
| 01-19-11 | Occupancy Tax | 9.90 | |
| 01-19-11 | CA Assessment Fee | 0.13 | |
| 01-20-11 | Package Room | 99.00 | |
| 01-20-11 | Occupancy Tax | 9.90 | |
| 01-20-11 | CA Assessment Fee | 0.13 | |
| 01-21-11 | Package Room | 99.00 | |
| 01-21-11 | Occupancy Tax | 9.90 | |
| 01-21-11 | CA Assessment Fee | 0.13 | |
| 01-22-11 | Package Room | 99.00 | |
| 01-22-11 | Occupancy Tax | 9.90 | |
| 01-22-11 | CA Assessment Fee | 0.13 | |
| 01-23-11 | Package Room | 99.00 | |
| 01-23-11 | Occupancy Tax | 9.90 | |
| 01-23-11 | CA Assessment Fee | 0.13 | |
| 01-24-11 | Package Room | 99.00 | |
| 01-24-11 | Occupancy Tax | 9.90 | |
| 01-24-11 | CA Assessment Fee | 0.13 | |
| 01-25-11 | Package Room | 99.00 | |
| 01-25-11 | Occupancy Tax | 9.90 | |
| 01-25-11 | CA Assessment Fee | 0.13 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**            **Exhibit 6 - Page 438**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 54 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name          MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---:|---:|
| 01-26-11 | Package Room | 99.00 | |
| 01-26-11 | Occupancy Tax | 9.90 | |
| 01-26-11 | CA Assessment Fee | 0.13 | |
| 01-27-11 | Package Room | 99.00 | |
| 01-27-11 | Occupancy Tax | 9.90 | |
| 01-27-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 1,744.48 | 0.00 |
| | Calderon, James  Room # 0264 | | |
| 01-09-11 | Package Room | 99.00 | |
| 01-09-11 | Occupancy Tax | 9.90 | |
| 01-09-11 | CA Assessment Fee | 0.13 | |
| 01-10-11 | Package Room | 99.00 | |
| 01-10-11 | Occupancy Tax | 9.90 | |
| 01-10-11 | CA Assessment Fee | 0.13 | |
| 01-11-11 | Package Room | 99.00 | |
| 01-11-11 | Occupancy Tax | 9.90 | |
| 01-11-11 | CA Assessment Fee | 0.13 | |
| 01-12-11 | Package Room | 99.00 | |
| 01-12-11 | Occupancy Tax | 9.90 | |
| 01-12-11 | CA Assessment Fee | 0.13 | |
| 01-13-11 | Package Room | 99.00 | |
| 01-13-11 | Occupancy Tax | 9.90 | |
| 01-13-11 | CA Assessment Fee | 0.13 | |
| 01-14-11 | Package Room | 99.00 | |
| 01-14-11 | Occupancy Tax | 9.90 | |
| 01-14-11 | CA Assessment Fee | 0.13 | |
| 01-15-11 | Package Room | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 439**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 55 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name        MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---|---|
| 01-15-11 | Occupancy Tax | 9.90 | |
| 01-15-11 | CA Assessment Fee | 0.13 | |
| 01-16-11 | Package Room | 99.00 | |
| 01-16-11 | Occupancy Tax | 9.90 | |
| 01-16-11 | CA Assessment Fee | 0.13 | |
| 01-17-11 | Package Room | 99.00 | |
| 01-17-11 | Occupancy Tax | 9.90 | |
| 01-17-11 | CA Assessment Fee | 0.13 | |
| 01-18-11 | Package Room | 99.00 | |
| 01-18-11 | Occupancy Tax | 9.90 | |
| 01-18-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 1,090.30 | 0.00 |
| | Boulankine, Denis  Room # 0265 | | |
| 01-20-11 | Package Room | 99.00 | |
| 01-20-11 | Occupancy Tax | 9.90 | |
| 01-20-11 | CA Assessment Fee | 0.13 | |
| 01-21-11 | Package Room | 99.00 | |
| 01-21-11 | Occupancy Tax | 9.90 | |
| 01-21-11 | CA Assessment Fee | 0.13 | |
| 01-22-11 | Package Room | 99.00 | |
| 01-22-11 | Occupancy Tax | 9.90 | |
| 01-22-11 | CA Assessment Fee | 0.13 | |
| 01-23-11 | Package Room | 99.00 | |
| 01-23-11 | Occupancy Tax | 9.90 | |
| 01-23-11 | CA Assessment Fee | 0.13 | |
| 01-24-11 | Package Room | 99.00 | |
| 01-24-11 | Occupancy Tax | 9.90 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 - Page 440**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 56 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name      MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---|---|
| 01-24-11 | CA Assessment Fee | 0.13 | |
| 01-25-11 | Package Room | 99.00 | |
| 01-25-11 | Occupancy Tax | 9.90 | |
| 01-25-11 | CA Assessment Fee | 0.13 | |
| 01-26-11 | Package Room | 99.00 | |
| 01-26-11 | Occupancy Tax | 9.90 | |
| 01-26-11 | CA Assessment Fee | 0.13 | |
| 01-27-11 | Package Room | 99.00 | |
| 01-27-11 | Occupancy Tax | 9.90 | |
| 01-27-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 872.24 | 0.00 |
| | Calderon, James  Room # 0267 | | |
| 01-20-11 | Package Room | 99.00 | |
| 01-20-11 | Occupancy Tax | 9.90 | |
| 01-20-11 | CA Assessment Fee | 0.13 | |
| 01-21-11 | Package Room | 99.00 | |
| 01-21-11 | Occupancy Tax | 9.90 | |
| 01-21-11 | CA Assessment Fee | 0.13 | |
| 01-22-11 | Package Room | 99.00 | |
| 01-22-11 | Occupancy Tax | 9.90 | |
| 01-22-11 | CA Assessment Fee | 0.13 | |
| 01-23-11 | Package Room | 99.00 | |
| 01-23-11 | Occupancy Tax | 9.90 | |
| 01-23-11 | CA Assessment Fee | 0.13 | |
| 01-24-11 | Package Room | 99.00 | |
| 01-24-11 | Occupancy Tax | 9.90 | |
| 01-24-11 | CA Assessment Fee | 0.13 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 441**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 57 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name        MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---|---|
| 01-25-11 | Package Room | 99.00 | |
| 01-25-11 | Occupancy Tax | 9.90 | |
| 01-25-11 | CA Assessment Fee | 0.13 | |
| 01-26-11 | Package Room | 99.00 | |
| 01-26-11 | Occupancy Tax | 9.90 | |
| 01-26-11 | CA Assessment Fee | 0.13 | |
| 01-27-11 | Package Room | 99.00 | |
| 01-27-11 | Occupancy Tax | 9.90 | |
| 01-27-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 872.24 | 0.00 |
| | Hewlett, Matthew  Room # 0268 | | |
| 12-28-10 | Package Room | 99.00 | |
| 12-28-10 | Occupancy Tax | 9.90 | |
| 12-28-10 | CA Assessment Fee | 0.13 | |
| 12-29-10 | Package Room | 99.00 | |
| 12-29-10 | Occupancy Tax | 9.90 | |
| 12-29-10 | CA Assessment Fee | 0.13 | |
| 12-30-10 | Package Room | 99.00 | |
| 12-30-10 | Occupancy Tax | 9.90 | |
| 12-30-10 | CA Assessment Fee | 0.13 | |
| 12-31-10 | Package Room | 99.00 | |
| 12-31-10 | Occupancy Tax | 9.90 | |
| 12-31-10 | CA Assessment Fee | 0.13 | |
| 01-01-11 | Package Room | 99.00 | |
| 01-01-11 | Occupancy Tax | 9.90 | |
| 01-01-11 | CA Assessment Fee | 0.13 | |
| 01-02-11 | Package Room | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 442**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel: 949.975.1234
Fax: 949.852.1574
Web: www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee   MGA Entertainment Inc
        16380 Roscoe Blvd
        Van Nuys CA 91406
        United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 58 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name        MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---|---|
| 01-02-11 | Occupancy Tax | 9.90 | |
| 01-02-11 | CA Assessment Fee | 0.13 | |
| 01-03-11 | Package Room | 99.00 | |
| 01-03-11 | Occupancy Tax | 9.90 | |
| 01-03-11 | CA Assessment Fee | 0.13 | |
| 01-04-11 | Package Room | 99.00 | |
| 01-04-11 | Occupancy Tax | 9.90 | |
| 01-04-11 | CA Assessment Fee | 0.13 | |
| 01-05-11 | Package Room | 99.00 | |
| 01-05-11 | Occupancy Tax | 9.90 | |
| 01-05-11 | CA Assessment Fee | 0.13 | |
| 01-06-11 | Package Room | 99.00 | |
| 01-06-11 | Occupancy Tax | 9.90 | |
| 01-06-11 | CA Assessment Fee | 0.13 | |
| 01-07-11 | Package Room | 99.00 | |
| 01-07-11 | Occupancy Tax | 9.90 | |
| 01-07-11 | CA Assessment Fee | 0.13 | |
| 01-08-11 | Package Room | 99.00 | |
| 01-08-11 | Occupancy Tax | 9.90 | |
| 01-08-11 | CA Assessment Fee | 0.13 | |
| 01-09-11 | Package Room | 99.00 | |
| 01-09-11 | Occupancy Tax | 9.90 | |
| 01-09-11 | CA Assessment Fee | 0.13 | |
| 01-10-11 | Package Room | 99.00 | |
| 01-10-11 | Occupancy Tax | 9.90 | |
| 01-10-11 | CA Assessment Fee | 0.13 | |
| 01-11-11 | Package Room | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 - Page 443**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel: 949.975.1234
Fax: 949.852.1574
Web: www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment Inc
         16380 Roscoe Blvd
         Van Nuys CA 91406
         United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 59 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name      MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---:|---:|
| 01-11-11 | Occupancy Tax | 9.90 | |
| 01-11-11 | CA Assessment Fee | 0.13 | |
| 01-12-11 | Package Room | 99.00 | |
| 01-12-11 | Occupancy Tax | 9.90 | |
| 01-12-11 | CA Assessment Fee | 0.13 | |
| 01-13-11 | Package Room | 99.00 | |
| 01-13-11 | Occupancy Tax | 9.90 | |
| 01-13-11 | CA Assessment Fee | 0.13 | |
| 01-14-11 | Package Room | 99.00 | |
| 01-14-11 | Occupancy Tax | 9.90 | |
| 01-14-11 | CA Assessment Fee | 0.13 | |
| 01-15-11 | Package Room | 99.00 | |
| 01-15-11 | Occupancy Tax | 9.90 | |
| 01-15-11 | CA Assessment Fee | 0.13 | |
| 01-16-11 | Package Room | 99.00 | |
| 01-16-11 | Occupancy Tax | 9.90 | |
| 01-16-11 | CA Assessment Fee | 0.13 | |
| 01-17-11 | Package Room | 99.00 | |
| 01-17-11 | Occupancy Tax | 9.90 | |
| 01-17-11 | CA Assessment Fee | 0.13 | |
| 01-18-11 | Package Room | 99.00 | |
| 01-18-11 | Occupancy Tax | 9.90 | |
| 01-18-11 | CA Assessment Fee | 0.13 | |
| 01-19-11 | Package Room | 99.00 | |
| 01-19-11 | Occupancy Tax | 9.90 | |
| 01-19-11 | CA Assessment Fee | 0.13 | |
| 01-20-11 | Package Room | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 444**

# HYATT
### R E G E N C Y
### I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

| | |
|---|---|
| Payee | MGA Entertainment Inc |
| | 16380 Roscoe Blvd |
| | Van Nuys CA 91406 |
| | United States |

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 60 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name          MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---|---|
| 01-20-11 | Occupancy Tax | 9.90 | |
| 01-20-11 | CA Assessment Fee | 0.13 | |
| 01-21-11 | Package Room | 99.00 | |
| 01-21-11 | Occupancy Tax | 9.90 | |
| 01-21-11 | CA Assessment Fee | 0.13 | |
| 01-22-11 | Package Room | 99.00 | |
| 01-22-11 | Occupancy Tax | 9.90 | |
| 01-22-11 | CA Assessment Fee | 0.13 | |
| 01-23-11 | Package Room | 99.00 | |
| 01-23-11 | Occupancy Tax | 9.90 | |
| 01-23-11 | CA Assessment Fee | 0.13 | |
| 01-24-11 | Package Room | 99.00 | |
| 01-24-11 | Occupancy Tax | 9.90 | |
| 01-24-11 | CA Assessment Fee | 0.13 | |
| 01-25-11 | Package Room | 99.00 | |
| 01-25-11 | Occupancy Tax | 9.90 | |
| 01-25-11 | CA Assessment Fee | 0.13 | |
| 01-26-11 | Package Room | 99.00 | |
| 01-26-11 | Occupancy Tax | 9.90 | |
| 01-26-11 | CA Assessment Fee | 0.13 | |
| 01-27-11 | Package Room | 99.00 | |
| 01-27-11 | Occupancy Tax | 9.90 | |
| 01-27-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 3,379.93 | 0.00 |
| | Barker, Madeline  Room # 0305 | | |
| 01-20-11 | Package Room | 99.00 | |
| 01-20-11 | Occupancy Tax | 9.90 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 445**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 61 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.

Group Name      MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---|---|
| 01-20-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 109.03 | 0.00 |
| | Arant, Lucy  Room # 0305 | | |
| 01-26-11 | Package Room | 99.00 | |
| 01-26-11 | Occupancy Tax | 9.90 | |
| 01-26-11 | CA Assessment Fee | 0.13 | |
| 01-27-11 | Package Room | 99.00 | |
| 01-27-11 | Occupancy Tax | 9.90 | |
| 01-27-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 218.06 | 0.00 |
| | Quiban, Rina  Room # 0333 | | |
| 01-16-11 | Package Room | 99.00 | |
| 01-16-11 | Occupancy Tax | 9.90 | |
| 01-16-11 | CA Assessment Fee | 0.13 | |
| 01-17-11 | Package Room | 99.00 | |
| 01-17-11 | Occupancy Tax | 9.90 | |
| 01-17-11 | CA Assessment Fee | 0.13 | |
| 01-18-11 | Package Room | 99.00 | |
| 01-18-11 | Occupancy Tax | 9.90 | |
| 01-18-11 | CA Assessment Fee | 0.13 | |
| 01-19-11 | Package Room | 99.00 | |
| 01-19-11 | Occupancy Tax | 9.90 | |
| 01-19-11 | CA Assessment Fee | 0.13 | |
| 01-20-11 | Package Room | 99.00 | |
| 01-20-11 | Occupancy Tax | 9.90 | |
| 01-20-11 | CA Assessment Fee | 0.13 | |
| 01-21-11 | Package Room | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 446**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee   MGA Entertainment Inc
        16380 Roscoe Blvd
        Van Nuys CA 91406
        United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 62 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name        MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---:|---:|
| 01-21-11 | Occupancy Tax | 9.90 | |
| 01-21-11 | CA Assessment Fee | 0.13 | |
| 01-22-11 | Package Room | 99.00 | |
| 01-22-11 | Occupancy Tax | 9.90 | |
| 01-22-11 | CA Assessment Fee | 0.13 | |
| 01-23-11 | Package Room | 99.00 | |
| 01-23-11 | Occupancy Tax | 9.90 | |
| 01-23-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 872.24 | 0.00 |
| | Stovall, Mike  Room # 0336 | | |
| 01-24-11 | Package Room | 99.00 | |
| 01-24-11 | Occupancy Tax | 9.90 | |
| 01-24-11 | CA Assessment Fee | 0.13 | |
| 01-25-11 | Package Room | 99.00 | |
| 01-25-11 | Occupancy Tax | 9.90 | |
| 01-25-11 | CA Assessment Fee | 0.13 | |
| 01-26-11 | Package Room | 99.00 | |
| 01-26-11 | Occupancy Tax | 9.90 | |
| 01-26-11 | CA Assessment Fee | 0.13 | |
| 01-27-11 | Package Room | 99.00 | |
| 01-27-11 | Occupancy Tax | 9.90 | |
| 01-27-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 436.12 | 0.00 |
| | Larian, Issaac  Room # 0340 | | |
| 01-18-11 | Package Room | 99.00 | |
| 01-18-11 | Occupancy Tax | 9.90 | |
| 01-18-11 | CA Assessment Fee | 0.13 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 447**

```
HYATT
R E G E N C Y
I R V I N E                ®
NEAR ORANGE COUNTY AIRPORT
```

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee   MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 63 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name          MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---:|---:|
| 01-19-11 | Package Room | 99.00 | |
| 01-19-11 | Occupancy Tax | 9.90 | |
| 01-19-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 218.06 | 0.00 |
| | Larian, Issac  Room # 0341 | | |
| 01-18-11 | Package Room | 99.00 | |
| 01-18-11 | Occupancy Tax | 9.90 | |
| 01-18-11 | CA Assessment Fee | 0.13 | |
| 01-19-11 | Package Room | 99.00 | |
| 01-19-11 | Occupancy Tax | 9.90 | |
| 01-19-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 218.06 | 0.00 |
| | Hurst, Annette  Room # 0362 | | |
| 01-02-11 | Package Room | 99.00 | |
| 01-02-11 | Occupancy Tax | 9.90 | |
| 01-02-11 | CA Assessment Fee | 0.13 | |
| 01-03-11 | Package Room | 99.00 | |
| 01-03-11 | Occupancy Tax | 9.90 | |
| 01-03-11 | CA Assessment Fee | 0.13 | |
| 01-04-11 | Package Room | 99.00 | |
| 01-04-11 | Occupancy Tax | 9.90 | |
| 01-04-11 | CA Assessment Fee | 0.13 | |
| 01-05-11 | Package Room | 99.00 | |
| 01-05-11 | Occupancy Tax | 9.90 | |
| 01-05-11 | CA Assessment Fee | 0.13 | |
| 01-06-11 | Package Room | 99.00 | |
| 01-06-11 | Occupancy Tax | 9.90 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 448**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

| | | | |
|---|---|---|---|
| Payee | MGA Entertainment Inc | Room No. | 9071 |
| | 16380 Roscoe Blvd | Arrival | 12-28-10 |
| | Van Nuys CA 91406 | Departure | 01-28-11 |
| | United States | Page No. | 64 of 77 |
| | | Folio Window | 1 |
| Membership | | Folio | |
| Bonus Code | | Invoice | |
| Confirmation No. | | | |
| Group Name | MGA Entertainment Inc | | |

| Date | Description | Charges | Credits |
|---|---|---:|---:|
| 01-06-11 | CA Assessment Fee | 0.13 | |
| 01-07-11 | Package Room | 99.00 | |
| 01-07-11 | Occupancy Tax | 9.90 | |
| 01-07-11 | CA Assessment Fee | 0.13 | |
| 01-08-11 | Package Room | 99.00 | |
| 01-08-11 | Occupancy Tax | 9.90 | |
| 01-08-11 | CA Assessment Fee | 0.13 | |
| 01-09-11 | Package Room | 99.00 | |
| 01-09-11 | Occupancy Tax | 9.90 | |
| 01-09-11 | CA Assessment Fee | 0.13 | |
| 01-10-11 | Package Room | 99.00 | |
| 01-10-11 | Occupancy Tax | 9.90 | |
| 01-10-11 | CA Assessment Fee | 0.13 | |
| 01-11-11 | Package Room | 99.00 | |
| 01-11-11 | Occupancy Tax | 9.90 | |
| 01-11-11 | CA Assessment Fee | 0.13 | |
| 01-12-11 | Package Room | 99.00 | |
| 01-12-11 | Occupancy Tax | 9.90 | |
| 01-12-11 | CA Assessment Fee | 0.13 | |
| 01-13-11 | Package Room | 99.00 | |
| 01-13-11 | Occupancy Tax | 9.90 | |
| 01-13-11 | CA Assessment Fee | 0.13 | |
| 01-14-11 | Package Room | 99.00 | |
| 01-14-11 | Occupancy Tax | 9.90 | |
| 01-14-11 | CA Assessment Fee | 0.13 | |
| 01-15-11 | Package Room | 99.00 | |
| 01-15-11 | Occupancy Tax | 9.90 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 449**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee   MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 65 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.

Group Name        MGA Entertainment Inc

| Date | Description | Charges | Credits |
|------|-------------|--------:|--------:|
| 01-15-11 | CA Assessment Fee | 0.13 | |
| 01-16-11 | Package Room | 99.00 | |
| 01-16-11 | Occupancy Tax | 9.90 | |
| 01-16-11 | CA Assessment Fee | 0.13 | |
| 01-17-11 | Package Room | 99.00 | |
| 01-17-11 | Occupancy Tax | 9.90 | |
| 01-17-11 | CA Assessment Fee | 0.13 | |
| 01-18-11 | Package Room | 99.00 | |
| 01-18-11 | Occupancy Tax | 9.90 | |
| 01-18-11 | CA Assessment Fee | 0.13 | |
| 01-19-11 | Package Room | 99.00 | |
| 01-19-11 | Occupancy Tax | 9.90 | |
| 01-19-11 | CA Assessment Fee | 0.13 | |
| 01-20-11 | Package Room | 99.00 | |
| 01-20-11 | Occupancy Tax | 9.90 | |
| 01-20-11 | CA Assessment Fee | 0.13 | |
| 01-21-11 | Package Room | 99.00 | |
| 01-21-11 | Occupancy Tax | 9.90 | |
| 01-21-11 | CA Assessment Fee | 0.13 | |
| 01-22-11 | Package Room | 99.00 | |
| 01-22-11 | Occupancy Tax | 9.90 | |
| 01-22-11 | CA Assessment Fee | 0.13 | |
| 01-23-11 | Package Room | 99.00 | |
| 01-23-11 | Occupancy Tax | 9.90 | |
| 01-23-11 | CA Assessment Fee | 0.13 | |
| 01-24-11 | Package Room | 99.00 | |
| 01-24-11 | Occupancy Tax | 9.90 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**        **Exhibit 6 - Page 450**

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

**INFORMATION INVOICE**

Payee   MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 66 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name         MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---:|---:|
| 01-24-11 | CA Assessment Fee | 0.13 | |
| 01-25-11 | Package Room | 99.00 | |
| 01-25-11 | Occupancy Tax | 9.90 | |
| 01-25-11 | CA Assessment Fee | 0.13 | |
| 01-26-11 | Package Room | 99.00 | |
| 01-26-11 | Occupancy Tax | 9.90 | |
| 01-26-11 | CA Assessment Fee | 0.13 | |
| 01-27-11 | Package Room | 99.00 | |
| 01-27-11 | Occupancy Tax | 9.90 | |
| 01-27-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 2,834.78 | 0.00 |
| | Hall, Lynn  Room # 0421 | | |
| 01-09-11 | Package Room | 99.00 | |
| 01-09-11 | Occupancy Tax | 9.90 | |
| 01-09-11 | CA Assessment Fee | 0.13 | |
| 01-10-11 | Package Room | 99.00 | |
| 01-10-11 | Occupancy Tax | 9.90 | |
| 01-10-11 | CA Assessment Fee | 0.13 | |
| 01-11-11 | Package Room | 99.00 | |
| 01-11-11 | Occupancy Tax | 9.90 | |
| 01-11-11 | CA Assessment Fee | 0.13 | |
| 01-12-11 | Package Room | 99.00 | |
| 01-12-11 | Occupancy Tax | 9.90 | |
| 01-12-11 | CA Assessment Fee | 0.13 | |
| 01-13-11 | Package Room | 99.00 | |
| 01-13-11 | Occupancy Tax | 9.90 | |
| 01-13-11 | CA Assessment Fee | 0.13 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 451**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel: 949.975.1234
Fax: 949.852.1574
Web: www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee   MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 67 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name        MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---|---|
| 01-14-11 | Package Room | 99.00 | |
| 01-14-11 | Occupancy Tax | 9.90 | |
| 01-14-11 | CA Assessment Fee | 0.13 | |
| 01-15-11 | Package Room | 99.00 | |
| 01-15-11 | Occupancy Tax | 9.90 | |
| 01-15-11 | CA Assessment Fee | 0.13 | |
| 01-16-11 | Package Room | 99.00 | |
| 01-16-11 | Occupancy Tax | 9.90 | |
| 01-16-11 | CA Assessment Fee | 0.13 | |
| 01-17-11 | Package Room | 99.00 | |
| 01-17-11 | Occupancy Tax | 9.90 | |
| 01-17-11 | CA Assessment Fee | 0.13 | |
| 01-18-11 | Package Room | 99.00 | |
| 01-18-11 | Occupancy Tax | 9.90 | |
| 01-18-11 | CA Assessment Fee | 0.13 | |
| 01-19-11 | Package Room | 99.00 | |
| 01-19-11 | Occupancy Tax | 9.90 | |
| 01-19-11 | CA Assessment Fee | 0.13 | |
| 01-20-11 | Package Room | 99.00 | |
| 01-20-11 | Occupancy Tax | 9.90 | |
| 01-20-11 | CA Assessment Fee | 0.13 | |
| 01-21-11 | Package Room | 99.00 | |
| 01-21-11 | Occupancy Tax | 9.90 | |
| 01-21-11 | CA Assessment Fee | 0.13 | |
| 01-22-11 | Package Room | 99.00 | |
| 01-22-11 | Occupancy Tax | 9.90 | |
| 01-22-11 | CA Assessment Fee | 0.13 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 452**

**HYATT**
R E G E N C Y
I R V I N E  ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee   MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 68 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name        MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---:|---:|
| 01-23-11 | Package Room | 99.00 | |
| 01-23-11 | Occupancy Tax | 9.90 | |
| 01-23-11 | CA Assessment Fee | 0.13 | |
| 01-24-11 | Package Room | 99.00 | |
| 01-24-11 | Occupancy Tax | 9.90 | |
| 01-24-11 | CA Assessment Fee | 0.13 | |
| 01-25-11 | Package Room | 99.00 | |
| 01-25-11 | Occupancy Tax | 9.90 | |
| 01-25-11 | CA Assessment Fee | 0.13 | |
| 01-26-11 | Package Room | 99.00 | |
| 01-26-11 | Occupancy Tax | 9.90 | |
| 01-26-11 | CA Assessment Fee | 0.13 | |
| 01-27-11 | Package Room | 99.00 | |
| 01-27-11 | Occupancy Tax | 9.90 | |
| 01-27-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 2,071.57 | 0.00 |
| | Murray, Bernadette  Room # 0713 | | |
| 01-09-11 | Package Room | 99.00 | |
| 01-09-11 | Occupancy Tax | 9.90 | |
| 01-09-11 | CA Assessment Fee | 0.13 | |
| 01-10-11 | Package Room | 99.00 | |
| 01-10-11 | Occupancy Tax | 9.90 | |
| 01-10-11 | CA Assessment Fee | 0.13 | |
| 01-11-11 | Package Room | 99.00 | |
| 01-11-11 | Occupancy Tax | 9.90 | |
| 01-11-11 | CA Assessment Fee | 0.13 | |
| 01-12-11 | Package Room | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 453**

# HYATT REGENCY IRVINE

R E G E N C Y
I R V I N E ®

NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 69 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name          MGA Entertainment Inc

| Date | Description | Charges | Credits |
|------|-------------|--------:|--------:|
| 01-12-11 | Occupancy Tax | 9.90 | |
| 01-12-11 | CA Assessment Fee | 0.13 | |
| 01-13-11 | Package Room | 99.00 | |
| 01-13-11 | Occupancy Tax | 9.90 | |
| 01-13-11 | CA Assessment Fee | 0.13 | |
| 01-14-11 | Package Room | 99.00 | |
| 01-14-11 | Occupancy Tax | 9.90 | |
| 01-14-11 | CA Assessment Fee | 0.13 | |
| 01-15-11 | Package Room | 99.00 | |
| 01-15-11 | Occupancy Tax | 9.90 | |
| 01-15-11 | CA Assessment Fee | 0.13 | |
| 01-16-11 | Package Room | 99.00 | |
| 01-16-11 | Occupancy Tax | 9.90 | |
| 01-16-11 | CA Assessment Fee | 0.13 | |
| 01-17-11 | Package Room | 99.00 | |
| 01-17-11 | Occupancy Tax | 9.90 | |
| 01-17-11 | CA Assessment Fee | 0.13 | |
| 01-18-11 | Package Room | 99.00 | |
| 01-18-11 | Occupancy Tax | 9.90 | |
| 01-18-11 | CA Assessment Fee | 0.13 | |
| 01-19-11 | Package Room | 99.00 | |
| 01-19-11 | Occupancy Tax | 9.90 | |
| 01-19-11 | CA Assessment Fee | 0.13 | |
| 01-20-11 | Package Room | 99.00 | |
| 01-20-11 | Occupancy Tax | 9.90 | |
| 01-20-11 | CA Assessment Fee | 0.13 | |
| 01-21-11 | Package Room | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 454**

## HYATT REGENCY IRVINE

R E G E N C Y
I R V I N E  ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee   MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 70 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name        MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---|---|
| 01-21-11 | Occupancy Tax | 9.90 | |
| 01-21-11 | CA Assessment Fee | 0.13 | |
| 01-22-11 | Package Room | 99.00 | |
| 01-22-11 | Occupancy Tax | 9.90 | |
| 01-22-11 | CA Assessment Fee | 0.13 | |
| 01-23-11 | Package Room | 99.00 | |
| 01-23-11 | Occupancy Tax | 9.90 | |
| 01-23-11 | CA Assessment Fee | 0.13 | |
| 01-24-11 | Package Room | 99.00 | |
| 01-24-11 | Occupancy Tax | 9.90 | |
| 01-24-11 | CA Assessment Fee | 0.13 | |
| 01-25-11 | Package Room | 99.00 | |
| 01-25-11 | Occupancy Tax | 9.90 | |
| 01-25-11 | CA Assessment Fee | 0.13 | |
| 01-26-11 | Package Room | 99.00 | |
| 01-26-11 | Occupancy Tax | 9.90 | |
| 01-26-11 | CA Assessment Fee | 0.13 | |
| 01-27-11 | Package Room | 99.00 | |
| 01-27-11 | Occupancy Tax | 9.90 | |
| 01-27-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 2,071.57 | 0.00 |
| | Bonis, Peter  Room # 0718 | | |
| 01-26-11 | Package Room | 99.00 | |
| 01-26-11 | Occupancy Tax | 9.90 | |
| 01-26-11 | CA Assessment Fee | 0.13 | |
| 01-27-11 | Package Room | 99.00 | |
| 01-27-11 | Occupancy Tax | 9.90 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 455**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 71 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.

Group Name        MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---|---|
| 01-27-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 218.06 | 0.00 |
| | Bryant, Carter  Room # 0722 | | |
| 01-26-11 | Package Room | 99.00 | |
| 01-26-11 | Occupancy Tax | 9.90 | |
| 01-26-11 | CA Assessment Fee | 0.13 | |
| 01-27-11 | Package Room | 99.00 | |
| 01-27-11 | Occupancy Tax | 9.90 | |
| 01-27-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 218.06 | 0.00 |
| | Garcia, Paula  Room # 0820 | | |
| 01-24-11 | Package Room | 99.00 | |
| 01-24-11 | Occupancy Tax | 9.90 | |
| 01-24-11 | CA Assessment Fee | 0.13 | |
| 01-25-11 | Package Room | 99.00 | |
| 01-25-11 | Occupancy Tax | 9.90 | |
| 01-25-11 | CA Assessment Fee | 0.13 | |
| 01-26-11 | Package Room | 99.00 | |
| 01-26-11 | Occupancy Tax | 9.90 | |
| 01-26-11 | CA Assessment Fee | 0.13 | |
| 01-27-11 | Package Room | 99.00 | |
| 01-27-11 | Occupancy Tax | 9.90 | |
| 01-27-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 436.12 | 0.00 |
| | Rofheart, Barry  Room # 0923 | | |
| 12-30-10 | Package Room | 134.00 | |
| 12-30-10 | Occupancy Tax | 13.40 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 - Page 456**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment Inc
         16380 Roscoe Blvd
         Van Nuys CA 91406
         United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 72 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name          MGA Entertainment Inc

| Date | Description | Charges | Credits |
|------|-------------|--------:|--------:|
| 12-30-10 | CA Assessment Fee | 0.13 | |
| 12-31-10 | Package Room | 134.00 | |
| 12-31-10 | Occupancy Tax | 13.40 | |
| 12-31-10 | CA Assessment Fee | 0.13 | |
| 01-01-11 | Package Room | 134.00 | |
| 01-01-11 | Occupancy Tax | 13.40 | |
| 01-01-11 | CA Assessment Fee | 0.13 | |
| 01-02-11 | Package Room | 134.00 | |
| 01-02-11 | Occupancy Tax | 13.40 | |
| 01-02-11 | CA Assessment Fee | 0.13 | |
| 01-03-11 | Package Room | 134.00 | |
| 01-03-11 | Occupancy Tax | 13.40 | |
| 01-03-11 | CA Assessment Fee | 0.13 | |
| 01-04-11 | Package Room | 134.00 | |
| 01-04-11 | Occupancy Tax | 13.40 | |
| 01-04-11 | CA Assessment Fee | 0.13 | |
| 01-05-11 | Package Room | 134.00 | |
| 01-05-11 | Occupancy Tax | 13.40 | |
| 01-05-11 | CA Assessment Fee | 0.13 | |
| 01-06-11 | Package Room | 134.00 | |
| 01-06-11 | Occupancy Tax | 13.40 | |
| 01-06-11 | CA Assessment Fee | 0.13 | |
| 01-07-11 | Package Room | 134.00 | |
| 01-07-11 | Occupancy Tax | 13.40 | |
| 01-07-11 | CA Assessment Fee | 0.13 | |
| 01-08-11 | Package Room | 134.00 | |
| 01-08-11 | Occupancy Tax | 13.40 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 - Page 457**

# HYATT
### R E G E N C Y
### I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 73 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name        MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---|---|
| 01-08-11 | CA Assessment Fee | 0.13 | |
| 01-09-11 | Package Room | 134.00 | |
| 01-09-11 | Occupancy Tax | 13.40 | |
| 01-09-11 | CA Assessment Fee | 0.13 | |
| 01-10-11 | Package Room | 134.00 | |
| 01-10-11 | Occupancy Tax | 13.40 | |
| 01-10-11 | CA Assessment Fee | 0.13 | |
| 01-11-11 | Package Room | 134.00 | |
| 01-11-11 | Occupancy Tax | 13.40 | |
| 01-11-11 | CA Assessment Fee | 0.13 | |
| 01-12-11 | Package Room | 134.00 | |
| 01-12-11 | Occupancy Tax | 13.40 | |
| 01-12-11 | CA Assessment Fee | 0.13 | |
| 01-13-11 | Package Room | 134.00 | |
| 01-13-11 | Occupancy Tax | 13.40 | |
| 01-13-11 | CA Assessment Fee | 0.13 | |
| 01-14-11 | Package Room | 134.00 | |
| 01-14-11 | Occupancy Tax | 13.40 | |
| 01-14-11 | CA Assessment Fee | 0.13 | |
| 01-15-11 | Package Room | 134.00 | |
| 01-15-11 | Occupancy Tax | 13.40 | |
| 01-15-11 | CA Assessment Fee | 0.13 | |
| 01-16-11 | Package Room | 134.00 | |
| 01-16-11 | Occupancy Tax | 13.40 | |
| 01-16-11 | CA Assessment Fee | 0.13 | |
| 01-17-11 | Package Room | 134.00 | |
| 01-17-11 | Occupancy Tax | 13.40 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 458**

**HYATT REGENCY**
**IRVINE** ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee   MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 74 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.

Group Name        MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---:|---|
| 01-17-11 | CA Assessment Fee | 0.13 | |
| 01-18-11 | Package Room | 134.00 | |
| 01-18-11 | Occupancy Tax | 13.40 | |
| 01-18-11 | CA Assessment Fee | 0.13 | |
| 01-19-11 | Package Room | 134.00 | |
| 01-19-11 | Occupancy Tax | 13.40 | |
| 01-19-11 | CA Assessment Fee | 0.13 | |
| 01-20-11 | Package Room | 134.00 | |
| 01-20-11 | Occupancy Tax | 13.40 | |
| 01-20-11 | CA Assessment Fee | 0.13 | |
| 01-21-11 | Package Room | 134.00 | |
| 01-21-11 | Occupancy Tax | 13.40 | |
| 01-21-11 | CA Assessment Fee | 0.13 | |
| 01-22-11 | Package Room | 134.00 | |
| 01-22-11 | Occupancy Tax | 13.40 | |
| 01-22-11 | CA Assessment Fee | 0.13 | |
| 01-23-11 | Package Room | 134.00 | |
| 01-23-11 | Occupancy Tax | 13.40 | |
| 01-23-11 | CA Assessment Fee | 0.13 | |
| 01-24-11 | Package Room | 134.00 | |
| 01-24-11 | Occupancy Tax | 13.40 | |
| 01-24-11 | CA Assessment Fee | 0.13 | |
| 01-25-11 | Package Room | 134.00 | |
| 01-25-11 | Occupancy Tax | 13.40 | |
| 01-25-11 | CA Assessment Fee | 0.13 | |
| 01-26-11 | Package Room | 134.00 | |
| 01-26-11 | Occupancy Tax | 13.40 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 459**

# HYATT
### R E G E N C Y
### I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee   MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 75 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name          MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---|---|
| 01-26-11 | CA Assessment Fee | 0.13 | |
| 01-27-11 | Package Room | 134.00 | |
| 01-27-11 | Occupancy Tax | 13.40 | |
| 01-27-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 4,278.37 | 0.00 |
| | Valerio, Anthony  Room # 1007 | | |
| 01-15-11 | Package Room | 99.00 | |
| 01-15-11 | Occupancy Tax | 9.90 | |
| 01-15-11 | CA Assessment Fee | 0.13 | |
| 01-16-11 | Package Room | 99.00 | |
| 01-16-11 | Occupancy Tax | 9.90 | |
| 01-16-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 218.06 | 0.00 |
| | Holden, Craig  Room # 1412 | | |
| 01-17-11 | Package Room | 99.00 | |
| 01-17-11 | Occupancy Tax | 9.90 | |
| 01-17-11 | CA Assessment Fee | 0.13 | |
| 01-18-11 | Package Room | 99.00 | |
| 01-18-11 | Occupancy Tax | 9.90 | |
| 01-18-11 | CA Assessment Fee | 0.13 | |
| 01-19-11 | Package Room | 99.00 | |
| 01-19-11 | Occupancy Tax | 9.90 | |
| 01-19-11 | CA Assessment Fee | 0.13 | |
| 01-20-11 | Package Room | 99.00 | |
| 01-20-11 | Occupancy Tax | 9.90 | |
| 01-20-11 | CA Assessment Fee | 0.13 | |
| 01-21-11 | Package Room | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 460**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee  **MGA Entertainment Inc**
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 76 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name          MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---:|---:|
| 01-21-11 | Occupancy Tax | 9.90 | |
| 01-21-11 | CA Assessment Fee | 0.13 | |
| 01-22-11 | Package Room | 99.00 | |
| 01-22-11 | Occupancy Tax | 9.90 | |
| 01-22-11 | CA Assessment Fee | 0.13 | |
| 01-23-11 | Package Room | 99.00 | |
| 01-23-11 | Occupancy Tax | 9.90 | |
| 01-23-11 | CA Assessment Fee | 0.13 | |
| 01-24-11 | Package Room | 99.00 | |
| 01-24-11 | Occupancy Tax | 9.90 | |
| 01-24-11 | CA Assessment Fee | 0.13 | |
| 01-25-11 | Package Room | 99.00 | |
| 01-25-11 | Occupancy Tax | 9.90 | |
| 01-25-11 | CA Assessment Fee | 0.13 | |
| 01-26-11 | Package Room | 99.00 | |
| 01-26-11 | Occupancy Tax | 9.90 | |
| 01-26-11 | CA Assessment Fee | 0.13 | |
| 01-27-11 | Package Room | 99.00 | |
| 01-27-11 | Occupancy Tax | 9.90 | |
| 01-27-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 1,199.33 | 0.00 |
| | MGA Entertainment Inc  Room # 9071 | | |
| 01-15-11 | Package Room | 99.00 | |
| 01-15-11 | Occupancy Tax | 9.90 | |
| 01-15-11 | CA Assessment Fee | 0.13 | |
| 01-16-11 | Package Room | 99.00 | |
| 01-16-11 | Occupancy Tax | 9.90 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 461**

# HYATT
## R E G E N C Y
### I R V I N E  ®
**NEAR ORANGE COUNTY AIRPORT**

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee   MGA Entertainment Inc
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9071 |
| Arrival | 12-28-10 |
| Departure | 01-28-11 |
| Page No. | 77 of 77 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name        MGA Entertainment Inc

| Date | Description | Charges | Credits |
|---|---|---|---|
| 01-16-11 | CA Assessment Fee | 0.13 | |
| 01-17-11 | Package Room | 99.00 | |
| 01-17-11 | Occupancy Tax | 9.90 | |
| 01-17-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 327.09 | 0.00 |
| | MGA Entertainment Inc  Room # 9071 | | |
| 12-28-10 | Deposit Transferred at C/I | 0.00 | 50,000.00 |
| 12-30-10 | Lock Changes | 105.00 | |
| | Guest Total | 105.00 | 50,000.00 |

No frequent traveler account has been credited for this stay. To enroll in Gold Passport, call 1-800-51-HYATT, or visit www.GoldPassport.com.

**Total**                                    **71,981.97**      **50,000.00**

**Balance**                                              **21,981.97**

Guest Signature

**Thank you for choosing Hyatt Regency Irvine!**

I agree that my liability for this bill is not waived and I agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.

I accepted delivery of The Wall Street Journal M-F (Business Plan and Gold Passport guests only). If refused, a refund of $1 will be provided.

Our goal is to exceed all of your expectations during your stay.
For comments, please contact us at quality-irvin@hyatt.com.

For questions concerning your bill, please call 888-472-2870 or e-mail na.customerservice@hyatt.com

Please remit payment to:
Hyatt Regency Irvine
P.O. Box 844125
Dallas, TX 75284

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 462**