# EXHIBIT 7

**HYATT REGENCY IRVINE**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment
         Mattel v. MGA Litigation
         16380 Roscoe Blvd
         Van Nuys CA 91406
         United States

Membership

Bonus Code

Confirmation No.

Group Name        MGA Entertainment

Room No.        9003
Arrival         03-28-11
Departure       04-28-11
Page No.        1 of 56
Folio Window    1
Folio
Invoice

| Date | Description | Charges | Credits |
|------|-------------|--------:|--------:|
| | Schwartz, Robert  Room # 0219 | | |
| 03-29-11 | Package Room | 99.00 | |
| 03-29-11 | Occupancy Tax | 9.90 | |
| 03-29-11 | CA Assessment Fee | 0.13 | |
| 03-30-11 | Package Room | 99.00 | |
| 03-30-11 | Occupancy Tax | 9.90 | |
| 03-30-11 | CA Assessment Fee | 0.13 | |
| 03-31-11 | Package Room | 99.00 | |
| 03-31-11 | Occupancy Tax | 9.90 | |
| 03-31-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 327.09 | 0.00 |
| | Watson, Cheryl  Room # 0223 | | |
| 03-28-11 | Package Room | 99.00 | |
| 03-28-11 | Occupancy Tax | 9.90 | |
| 03-28-11 | CA Assessment Fee | 0.13 | |
| 03-29-11 | Package Room | 99.00 | |
| 03-29-11 | Occupancy Tax | 9.90 | |
| 03-29-11 | CA Assessment Fee | 0.13 | |
| 03-30-11 | Package Room | 99.00 | |
| 03-30-11 | Occupancy Tax | 9.90 | |
| 03-30-11 | CA Assessment Fee | 0.13 | |
| 03-31-11 | Package Room | 99.00 | |
| 03-31-11 | Occupancy Tax | 9.90 | |
| 03-31-11 | CA Assessment Fee | 0.13 | |
| 04-01-11 | Package Room | 99.00 | |
| 04-01-11 | Occupancy Tax | 9.90 | |
| 04-01-11 | CA Assessment Fee | 0.13 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 7 – Page 463**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel: 949.975.1234
Fax: 949.852.1574
Web: www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment
Mattel v. MGA Litigation
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9003 |
| Arrival | 03-28-11 |
| Departure | 04-28-11 |
| Page No. | 2 of 56 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership

Bonus Code

Confirmation No.

Group Name    MGA Entertainment

| Date | Description | Charges | Credits |
|---|---|---|---|
| 04-02-11 | Package Room | 99.00 | |
| 04-02-11 | Occupancy Tax | 9.90 | |
| 04-02-11 | CA Assessment Fee | 0.13 | |
| 04-03-11 | Package Room | 99.00 | |
| 04-03-11 | Occupancy Tax | 9.90 | |
| 04-03-11 | CA Assessment Fee | 0.13 | |
| 04-04-11 | Package Room | 99.00 | |
| 04-04-11 | Occupancy Tax | 9.90 | |
| 04-04-11 | CA Assessment Fee | 0.13 | |
| 04-05-11 | Package Room | 99.00 | |
| 04-05-11 | Occupancy Tax | 9.90 | |
| 04-05-11 | CA Assessment Fee | 0.13 | |
| 04-06-11 | Package Room | 99.00 | |
| 04-06-11 | Occupancy Tax | 9.90 | |
| 04-06-11 | CA Assessment Fee | 0.13 | |
| 04-07-11 | Package Room | 99.00 | |
| 04-07-11 | Occupancy Tax | 9.90 | |
| 04-07-11 | CA Assessment Fee | 0.13 | |
| 04-08-11 | Package Room | 99.00 | |
| 04-08-11 | Occupancy Tax | 9.90 | |
| 04-08-11 | CA Assessment Fee | 0.13 | |
| 04-09-11 | Package Room | 99.00 | |
| 04-09-11 | Occupancy Tax | 9.90 | |
| 04-09-11 | CA Assessment Fee | 0.13 | |
| 04-10-11 | Package Room | 99.00 | |
| 04-10-11 | Occupancy Tax | 9.90 | |
| 04-10-11 | CA Assessment Fee | 0.13 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 7 - Page 464**

# HYATT
### R E G E N C Y
### I R V I N E ®
**NEAR ORANGE COUNTY AIRPORT**

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee   MGA Entertainment
Mattel v. MGA Litigation
16380 Roscoe Blvd
Van Nuys CA 91406
United States

Membership
Bonus Code
Confirmation No.
Group Name      MGA Entertainment

| | | |
|---|---|---|
| Room No. | 9003 | |
| Arrival | 03-28-11 | |
| Departure | 04-28-11 | |
| Page No. | 3 of 56 | |
| Folio Window | 1 | |
| Folio | | |
| Invoice | | |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 04-11-11 | Package Room | 99.00 | |
| 04-11-11 | Occupancy Tax | 9.90 | |
| 04-11-11 | CA Assessment Fee | 0.13 | |
| 04-12-11 | Package Room | 99.00 | |
| 04-12-11 | Occupancy Tax | 9.90 | |
| 04-12-11 | CA Assessment Fee | 0.13 | |
| 04-13-11 | Package Room | 99.00 | |
| 04-13-11 | Occupancy Tax | 9.90 | |
| 04-13-11 | CA Assessment Fee | 0.13 | |
| 04-14-11 | Package Room | 99.00 | |
| 04-14-11 | Occupancy Tax | 9.90 | |
| 04-14-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 1,962.54 | 0.00 |
| | Gruca, Thomas  Room # 0225 | | |
| 03-28-11 | Package Room | 99.00 | |
| 03-28-11 | Occupancy Tax | 9.90 | |
| 03-28-11 | CA Assessment Fee | 0.13 | |
| 03-29-11 | Package Room | 99.00 | |
| 03-29-11 | Occupancy Tax | 9.90 | |
| 03-29-11 | CA Assessment Fee | 0.13 | |
| 03-30-11 | Package Room | 99.00 | |
| 03-30-11 | Occupancy Tax | 9.90 | |
| 03-30-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 327.09 | 0.00 |
| | Jolicoeur, Dennis  Room # 0227 | | |
| 04-04-11 | No Show Room | 99.00 | |
| 04-04-11 | Occupancy Tax | 9.90 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 7 - Page 465**

# HYATT
## REGENCY
### IRVINE ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment
         Mattel v. MGA Litigation
         16380 Roscoe Blvd
         Van Nuys CA 91406
         United States

Membership

Bonus Code

Confirmation No.

Group Name        MGA Entertainment

Room No.        9003
Arrival         03-28-11
Departure       04-28-11
Page No.        4 of 56
Folio Window    1
Folio
Invoice

| Date | Description | Charges | Credits |
|------|-------------|--------:|--------:|
| 04-04-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 109.03 | 0.00 |
| | Mingrone, Denise  Room # 0228 | | |
| 03-28-11 | Package Room | 99.00 | |
| 03-28-11 | Occupancy Tax | 9.90 | |
| 03-28-11 | CA Assessment Fee | 0.13 | |
| 03-29-11 | Package Room | 99.00 | |
| 03-29-11 | Occupancy Tax | 9.90 | |
| 03-29-11 | CA Assessment Fee | 0.13 | |
| 03-30-11 | Package Room | 99.00 | |
| 03-30-11 | Occupancy Tax | 9.90 | |
| 03-30-11 | CA Assessment Fee | 0.13 | |
| 03-31-11 | Package Room | 99.00 | |
| 03-31-11 | Occupancy Tax | 9.90 | |
| 03-31-11 | CA Assessment Fee | 0.13 | |
| 04-01-11 | Package Room | 99.00 | |
| 04-01-11 | Occupancy Tax | 9.90 | |
| 04-01-11 | CA Assessment Fee | 0.13 | |
| 04-02-11 | Package Room | 99.00 | |
| 04-02-11 | Occupancy Tax | 9.90 | |
| 04-02-11 | CA Assessment Fee | 0.13 | |
| 04-03-11 | Package Room | 99.00 | |
| 04-03-11 | Occupancy Tax | 9.90 | |
| 04-03-11 | CA Assessment Fee | 0.13 | |
| 04-04-11 | Package Room | 99.00 | |
| 04-04-11 | Occupancy Tax | 9.90 | |
| 04-04-11 | CA Assessment Fee | 0.13 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 7 - Page 466**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

| | |
|---|---|
| Payee | MGA Entertainment |
| | Mattel v. MGA Litigation |
| | 16380 Roscoe Blvd |
| | Van Nuys CA 91406 |
| | United States |

| | |
|---|---|
| Room No. | 9003 |
| Arrival | 03-28-11 |
| Departure | 04-28-11 |
| Page No. | 5 of 56 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name          MGA Entertainment

| Date | Description | Charges | Credits |
|---|---|---|---|
| 04-05-11 | Package Room | 99.00 | |
| 04-05-11 | Occupancy Tax | 9.90 | |
| 04-05-11 | CA Assessment Fee | 0.13 | |
| 04-06-11 | Package Room | 99.00 | |
| 04-06-11 | Occupancy Tax | 9.90 | |
| 04-06-11 | CA Assessment Fee | 0.13 | |
| 04-07-11 | Package Room | 99.00 | |
| 04-07-11 | Occupancy Tax | 9.90 | |
| 04-07-11 | CA Assessment Fee | 0.13 | |
| 04-08-11 | Package Room | 99.00 | |
| 04-08-11 | Occupancy Tax | 9.90 | |
| 04-08-11 | CA Assessment Fee | 0.13 | |
| 04-09-11 | Package Room | 99.00 | |
| 04-09-11 | Occupancy Tax | 9.90 | |
| 04-09-11 | CA Assessment Fee | 0.13 | |
| 04-10-11 | Package Room | 99.00 | |
| 04-10-11 | Occupancy Tax | 9.90 | |
| 04-10-11 | CA Assessment Fee | 0.13 | |
| 04-11-11 | Package Room | 99.00 | |
| 04-11-11 | Occupancy Tax | 9.90 | |
| 04-11-11 | CA Assessment Fee | 0.13 | |
| 04-12-11 | Package Room | 99.00 | |
| 04-12-11 | Occupancy Tax | 9.90 | |
| 04-12-11 | CA Assessment Fee | 0.13 | |
| 04-13-11 | Package Room | 99.00 | |
| 04-13-11 | Occupancy Tax | 9.90 | |
| 04-13-11 | CA Assessment Fee | 0.13 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 7 - Page 467**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

| | | | |
|---|---|---|---|
| Payee | MGA Entertainment | Room No. | 9003 |
| | Mattel v. MGA Litigation | Arrival | 03-28-11 |
| | 16380 Roscoe Blvd | Departure | 04-28-11 |
| | Van Nuys CA 91406 | Page No. | 6 of 56 |
| | United States | Folio Window | 1 |
| Membership | | Folio | |
| Bonus Code | | Invoice | |
| Confirmation No. | | | |
| Group Name | MGA Entertainment | | |

| Date | Description | Charges | Credits |
|---|---|---:|---:|
| 04-14-11 | Day Use Room | 49.50 | |
| 04-14-11 | Occupancy Tax | 4.95 | |
| | Guest Total | 1,907.96 | 0.00 |
| | Stofen, John  Room # 0229 | | |
| 03-28-11 | Package Room | 99.00 | |
| 03-28-11 | Occupancy Tax | 9.90 | |
| 03-28-11 | CA Assessment Fee | 0.13 | |
| 03-29-11 | Package Room | 99.00 | |
| 03-29-11 | Occupancy Tax | 9.90 | |
| 03-29-11 | CA Assessment Fee | 0.13 | |
| 03-30-11 | Package Room | 99.00 | |
| 03-30-11 | Occupancy Tax | 9.90 | |
| 03-30-11 | CA Assessment Fee | 0.13 | |
| 03-31-11 | Package Room | 99.00 | |
| 03-31-11 | Occupancy Tax | 9.90 | |
| 03-31-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 436.12 | 0.00 |
| | Boulankine, Denis  Room # 0229 | | |
| 04-08-11 | Guest Room | 99.00 | |
| 04-08-11 | Occupancy Tax | 9.90 | |
| 04-08-11 | CA Assessment Fee | 0.11 | |
| | Guest Total | 109.01 | 0.00 |
| | Rorie, Frank  Room # 0231 | | |
| 03-28-11 | Package Room | 99.00 | |
| 03-28-11 | Occupancy Tax | 9.90 | |
| 03-28-11 | CA Assessment Fee | 0.13 | |
| 03-29-11 | Package Room | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 7 - Page 468**

# HYATT
## REGENCY
### IRVINE ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee   MGA Entertainment
        Mattel v. MGA Litigation
        16380 Roscoe Blvd
        Van Nuys CA 91406
        United States

| | |
|---|---|
| Room No. | 9003 |
| Arrival | 03-28-11 |
| Departure | 04-28-11 |
| Page No. | 7 of 56 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership

Bonus Code

Confirmation No.

Group Name        MGA Entertainment

| Date | Description | Charges | Credits |
|---|---|---|---|
| 03-29-11 | Occupancy Tax | 9.90 | |
| 03-29-11 | CA Assessment Fee | 0.13 | |
| 03-30-11 | Package Room | 99.00 | |
| 03-30-11 | Occupancy Tax | 9.90 | |
| 03-30-11 | CA Assessment Fee | 0.13 | |
| 03-31-11 | Package Room | 99.00 | |
| 03-31-11 | Occupancy Tax | 9.90 | |
| 03-31-11 | CA Assessment Fee | 0.13 | |
| 04-01-11 | Package Room | 99.00 | |
| 04-01-11 | Occupancy Tax | 9.90 | |
| 04-01-11 | CA Assessment Fee | 0.13 | |
| 04-02-11 | Package Room | 99.00 | |
| 04-02-11 | Occupancy Tax | 9.90 | |
| 04-02-11 | CA Assessment Fee | 0.13 | |
| 04-03-11 | Package Room | 99.00 | |
| 04-03-11 | Occupancy Tax | 9.90 | |
| 04-03-11 | CA Assessment Fee | 0.13 | |
| 04-04-11 | Package Room | 99.00 | |
| 04-04-11 | Occupancy Tax | 9.90 | |
| 04-04-11 | CA Assessment Fee | 0.13 | |
| 04-05-11 | Package Room | 99.00 | |
| 04-05-11 | Occupancy Tax | 9.90 | |
| 04-05-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 981.27 | 0.00 |
| | Camaya, John  Room # 0232 | | |
| 04-04-11 | Package Room | 99.00 | |
| 04-04-11 | Occupancy Tax | 9.90 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 7 - Page 469**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

| | |
|---|---|
| Payee | MGA Entertainment |
| | Mattel v. MGA Litigation |
| | 16380 Roscoe Blvd |
| | Van Nuys CA 91406 |
| | United States |

| | |
|---|---|
| Room No. | 9003 |
| Arrival | 03-28-11 |
| Departure | 04-28-11 |
| Page No. | 8 of 56 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.

Group Name        MGA Entertainment

| Date | Description | Charges | Credits |
|---|---|---:|---:|
| 04-04-11 | CA Assessment Fee | 0.13 | |
| 04-05-11 | Package Room | 99.00 | |
| 04-05-11 | Occupancy Tax | 9.90 | |
| 04-05-11 | CA Assessment Fee | 0.13 | |
| 04-06-11 | Package Room | 99.00 | |
| 04-06-11 | Occupancy Tax | 9.90 | |
| 04-06-11 | CA Assessment Fee | 0.13 | |
| 04-07-11 | Package Room | 99.00 | |
| 04-07-11 | Occupancy Tax | 9.90 | |
| 04-07-11 | CA Assessment Fee | 0.13 | |
| 04-08-11 | Package Room | 99.00 | |
| 04-08-11 | Occupancy Tax | 9.90 | |
| 04-08-11 | CA Assessment Fee | 0.13 | |
| 04-09-11 | Package Room | 99.00 | |
| 04-09-11 | Occupancy Tax | 9.90 | |
| 04-09-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 654.18 | 0.00 |
| | Navarro, Maria  Room # 0234 | | |
| 03-28-11 | Package Room | 99.00 | |
| 03-28-11 | Occupancy Tax | 9.90 | |
| 03-28-11 | CA Assessment Fee | 0.13 | |
| 03-29-11 | Package Room | 99.00 | |
| 03-29-11 | Occupancy Tax | 9.90 | |
| 03-29-11 | CA Assessment Fee | 0.13 | |
| 03-30-11 | Package Room | 99.00 | |
| 03-30-11 | Occupancy Tax | 9.90 | |
| 03-30-11 | CA Assessment Fee | 0.13 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 7 - Page 470**

# HYATT
### R E G E N C Y
### I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee   MGA Entertainment
Mattel v. MGA Litigation
16380 Roscoe Blvd
Van Nuys CA 91406
United States

Membership
Bonus Code
Confirmation No.
Group Name   MGA Entertainment

Room No.   9003
Arrival   03-28-11
Departure   04-28-11
Page No.   9 of 56
Folio Window   1
Folio
Invoice

| Date | Description | Charges | Credits |
|---|---|---|---|
| 03-31-11 | Package Room | 99.00 | |
| 03-31-11 | Occupancy Tax | 9.90 | |
| 03-31-11 | CA Assessment Fee | 0.13 | |
| 04-01-11 | Package Room | 99.00 | |
| 04-01-11 | Occupancy Tax | 9.90 | |
| 04-01-11 | CA Assessment Fee | 0.13 | |
| 04-02-11 | Package Room | 99.00 | |
| 04-02-11 | Occupancy Tax | 9.90 | |
| 04-02-11 | CA Assessment Fee | 0.13 | |
| 04-03-11 | Package Room | 99.00 | |
| 04-03-11 | Occupancy Tax | 9.90 | |
| 04-03-11 | CA Assessment Fee | 0.13 | |
| 04-04-11 | Package Room | 99.00 | |
| 04-04-11 | Occupancy Tax | 9.90 | |
| 04-04-11 | CA Assessment Fee | 0.13 | |
| 04-05-11 | Package Room | 99.00 | |
| 04-05-11 | Occupancy Tax | 9.90 | |
| 04-05-11 | CA Assessment Fee | 0.13 | |
| 04-06-11 | Package Room | 99.00 | |
| 04-06-11 | Occupancy Tax | 9.90 | |
| 04-06-11 | CA Assessment Fee | 0.13 | |
| 04-07-11 | Package Room | 99.00 | |
| 04-07-11 | Occupancy Tax | 9.90 | |
| 04-07-11 | CA Assessment Fee | 0.13 | |
| 04-08-11 | Package Room | 99.00 | |
| 04-08-11 | Occupancy Tax | 9.90 | |
| 04-08-11 | CA Assessment Fee | 0.13 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**    **Exhibit 7 - Page 471**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment
         Mattel v. MGA Litigation
         16380 Roscoe Blvd
         Van Nuys CA 91406
         United States

Membership
Bonus Code
Confirmation No.
Group Name    MGA Entertainment

Room No.        9003
Arrival         03-28-11
Departure       04-28-11
Page No.        10 of 56
Folio Window    1
Folio
Invoice

| Date | Description | Charges | Credits |
|---|---|---|---|
| 04-09-11 | Package Room | 99.00 | |
| 04-09-11 | Occupancy Tax | 9.90 | |
| 04-09-11 | CA Assessment Fee | 0.13 | |
| 04-10-11 | Package Room | 99.00 | |
| 04-10-11 | Occupancy Tax | 9.90 | |
| 04-10-11 | CA Assessment Fee | 0.13 | |
| 04-11-11 | Package Room | 99.00 | |
| 04-11-11 | Occupancy Tax | 9.90 | |
| 04-11-11 | CA Assessment Fee | 0.13 | |
| 04-12-11 | Package Room | 99.00 | |
| 04-12-11 | Occupancy Tax | 9.90 | |
| 04-12-11 | CA Assessment Fee | 0.13 | |
| 04-13-11 | Package Room | 99.00 | |
| 04-13-11 | Occupancy Tax | 9.90 | |
| 04-13-11 | CA Assessment Fee | 0.13 | |
| 04-14-11 | Package Room | 99.00 | |
| 04-14-11 | Occupancy Tax | 9.90 | |
| 04-14-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 1,962.54 | 0.00 |
| | Baker, Bryce  Room # 0239 | | |
| 03-28-11 | Package Room | 99.00 | |
| 03-28-11 | Occupancy Tax | 9.90 | |
| 03-28-11 | CA Assessment Fee | 0.13 | |
| 03-29-11 | Package Room | 99.00 | |
| 03-29-11 | Occupancy Tax | 9.90 | |
| 03-29-11 | CA Assessment Fee | 0.13 | |
| 03-30-11 | Package Room | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 7 - Page 472**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel: 949.975.1234
Fax: 949.852.1574
Web: www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment
Mattel v. MGA Litigation
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9003 |
| Arrival | 03-28-11 |
| Departure | 04-28-11 |
| Page No. | 11 of 56 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.

Group Name        MGA Entertainment

| Date | Description | Charges | Credits |
|---|---|---|---|
| 03-30-11 | Occupancy Tax | 9.90 | |
| 03-30-11 | CA Assessment Fee | 0.13 | |
| 03-31-11 | Package Room | 99.00 | |
| 03-31-11 | Occupancy Tax | 9.90 | |
| 03-31-11 | CA Assessment Fee | 0.13 | |
| 04-01-11 | Package Room | 99.00 | |
| 04-01-11 | Occupancy Tax | 9.90 | |
| 04-01-11 | CA Assessment Fee | 0.13 | |
| 04-02-11 | Package Room | 99.00 | |
| 04-02-11 | Occupancy Tax | 9.90 | |
| 04-02-11 | CA Assessment Fee | 0.13 | |
| 04-03-11 | Package Room | 99.00 | |
| 04-03-11 | Occupancy Tax | 9.90 | |
| 04-03-11 | CA Assessment Fee | 0.13 | |
| 04-04-11 | Package Room | 99.00 | |
| 04-04-11 | Occupancy Tax | 9.90 | |
| 04-04-11 | CA Assessment Fee | 0.13 | |
| 04-05-11 | Package Room | 99.00 | |
| 04-05-11 | Occupancy Tax | 9.90 | |
| 04-05-11 | CA Assessment Fee | 0.13 | |
| 04-06-11 | Package Room | 99.00 | |
| 04-06-11 | Occupancy Tax | 9.90 | |
| 04-06-11 | CA Assessment Fee | 0.13 | |
| 04-07-11 | Package Room | 99.00 | |
| 04-07-11 | Occupancy Tax | 9.90 | |
| 04-07-11 | CA Assessment Fee | 0.13 | |
| 04-08-11 | Package Room | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 7 - Page 473**

**HYATT REGENCY IRVINE**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee   MGA Entertainment
        Mattel v. MGA Litigation
        16380 Roscoe Blvd
        Van Nuys CA 91406
        United States

Membership
Bonus Code
Confirmation No.
Group Name      MGA Entertainment

Room No.        9003
Arrival         03-28-11
Departure       04-28-11
Page No.        12 of 56
Folio Window    1
Folio
Invoice

| Date | Description | Charges | Credits |
|------|-------------|--------:|--------:|
| 04-08-11 | Occupancy Tax | 9.90 | |
| 04-08-11 | CA Assessment Fee | 0.13 | |
| 04-09-11 | Package Room | 99.00 | |
| 04-09-11 | Occupancy Tax | 9.90 | |
| 04-09-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 1,417.39 | 0.00 |
| | Phillips, Melanie  Room # 0244 | | |
| 03-28-11 | Package Room | 99.00 | |
| 03-28-11 | Occupancy Tax | 9.90 | |
| 03-28-11 | CA Assessment Fee | 0.13 | |
| 03-29-11 | Package Room | 99.00 | |
| 03-29-11 | Occupancy Tax | 9.90 | |
| 03-29-11 | CA Assessment Fee | 0.13 | |
| 03-30-11 | Package Room | 99.00 | |
| 03-30-11 | Occupancy Tax | 9.90 | |
| 03-30-11 | CA Assessment Fee | 0.13 | |
| 03-31-11 | Package Room | 99.00 | |
| 03-31-11 | Occupancy Tax | 9.90 | |
| 03-31-11 | CA Assessment Fee | 0.13 | |
| 04-01-11 | Package Room | 99.00 | |
| 04-01-11 | Occupancy Tax | 9.90 | |
| 04-01-11 | CA Assessment Fee | 0.13 | |
| 04-02-11 | Package Room | 99.00 | |
| 04-02-11 | Occupancy Tax | 9.90 | |
| 04-02-11 | CA Assessment Fee | 0.13 | |
| 04-03-11 | Package Room | 99.00 | |
| 04-03-11 | Occupancy Tax | 9.90 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 7 - Page 474**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee     MGA Entertainment
          Mattel v. MGA Litigation
          16380 Roscoe Blvd
          Van Nuys CA 91406
          United States

| | |
|---|---|
| Room No. | 9003 |
| Arrival | 03-28-11 |
| Departure | 04-28-11 |
| Page No. | 13 of 56 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name          MGA Entertainment

| Date | Description | Charges | Credits |
|---|---|---:|---:|
| 04-03-11 | CA Assessment Fee | 0.13 | |
| 04-04-11 | Package Room | 99.00 | |
| 04-04-11 | Occupancy Tax | 9.90 | |
| 04-04-11 | CA Assessment Fee | 0.13 | |
| 04-05-11 | Package Room | 99.00 | |
| 04-05-11 | Occupancy Tax | 9.90 | |
| 04-05-11 | CA Assessment Fee | 0.13 | |
| 04-06-11 | Package Room | 99.00 | |
| 04-06-11 | Occupancy Tax | 9.90 | |
| 04-06-11 | CA Assessment Fee | 0.13 | |
| 04-07-11 | Package Room | 99.00 | |
| 04-07-11 | Occupancy Tax | 9.90 | |
| 04-07-11 | CA Assessment Fee | 0.13 | |
| 04-08-11 | Package Room | 99.00 | |
| 04-08-11 | Occupancy Tax | 9.90 | |
| 04-08-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 1,308.36 | 0.00 |
| | Salas, Manu  Room # 0245 | | |
| 03-28-11 | Package Room | 99.00 | |
| 03-28-11 | Occupancy Tax | 9.90 | |
| 03-28-11 | CA Assessment Fee | 0.13 | |
| 03-29-11 | Package Room | 99.00 | |
| 03-29-11 | Occupancy Tax | 9.90 | |
| 03-29-11 | CA Assessment Fee | 0.13 | |
| 03-30-11 | Package Room | 99.00 | |
| 03-30-11 | Occupancy Tax | 9.90 | |
| 03-30-11 | CA Assessment Fee | 0.13 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 7 - Page 475**

HYATT
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment
         Mattel v. MGA Litigation
         16380 Roscoe Blvd
         Van Nuys CA 91406
         United States

| | |
|---|---|
| Room No. | 9003 |
| Arrival | 03-28-11 |
| Departure | 04-28-11 |
| Page No. | 14 of 56 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name       MGA Entertainment

| Date | Description | Charges | Credits |
|---|---|---|---|
| 03-31-11 | Package Room | 99.00 | |
| 03-31-11 | Occupancy Tax | 9.90 | |
| 03-31-11 | CA Assessment Fee | 0.13 | |
| 04-01-11 | Package Room | 99.00 | |
| 04-01-11 | Occupancy Tax | 9.90 | |
| 04-01-11 | CA Assessment Fee | 0.13 | |
| 04-02-11 | Package Room | 99.00 | |
| 04-02-11 | Occupancy Tax | 9.90 | |
| 04-02-11 | CA Assessment Fee | 0.13 | |
| 04-03-11 | Package Room | 99.00 | |
| 04-03-11 | Occupancy Tax | 9.90 | |
| 04-03-11 | CA Assessment Fee | 0.13 | |
| 04-04-11 | Package Room | 99.00 | |
| 04-04-11 | Occupancy Tax | 9.90 | |
| 04-04-11 | CA Assessment Fee | 0.13 | |
| 04-05-11 | Package Room | 99.00 | |
| 04-05-11 | Occupancy Tax | 9.90 | |
| 04-05-11 | CA Assessment Fee | 0.13 | |
| 04-06-11 | Package Room | 99.00 | |
| 04-06-11 | Occupancy Tax | 9.90 | |
| 04-06-11 | CA Assessment Fee | 0.13 | |
| 04-07-11 | Package Room | 99.00 | |
| 04-07-11 | Occupancy Tax | 9.90 | |
| 04-07-11 | CA Assessment Fee | 0.13 | |
| 04-08-11 | Package Room | 99.00 | |
| 04-08-11 | Occupancy Tax | 9.90 | |
| 04-08-11 | CA Assessment Fee | 0.13 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 7 - Page 476**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment
Mattel v. MGA Litigation
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9003 |
| Arrival | 03-28-11 |
| Departure | 04-28-11 |
| Page No. | 15 of 56 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name    MGA Entertainment

| Date | Description | Charges | Credits |
|---|---|---:|---:|
| 04-09-11 | Package Room | 99.00 | |
| 04-09-11 | Occupancy Tax | 9.90 | |
| 04-09-11 | CA Assessment Fee | 0.13 | |
| 04-10-11 | Package Room | 99.00 | |
| 04-10-11 | Occupancy Tax | 9.90 | |
| 04-10-11 | CA Assessment Fee | 0.13 | |
| 04-11-11 | Package Room | 99.00 | |
| 04-11-11 | Occupancy Tax | 9.90 | |
| 04-11-11 | CA Assessment Fee | 0.13 | |
| 04-12-11 | Package Room | 99.00 | |
| 04-12-11 | Occupancy Tax | 9.90 | |
| 04-12-11 | CA Assessment Fee | 0.13 | |
| 04-13-11 | Package Room | 99.00 | |
| 04-13-11 | Occupancy Tax | 9.90 | |
| 04-13-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 1,853.51 | 0.00 |
| | Cote, Alex  Room # 0248 | | |
| 03-28-11 | Package Room | 99.00 | |
| 03-28-11 | Occupancy Tax | 9.90 | |
| 03-28-11 | CA Assessment Fee | 0.13 | |
| 03-29-11 | Package Room | 99.00 | |
| 03-29-11 | Occupancy Tax | 9.90 | |
| 03-29-11 | CA Assessment Fee | 0.13 | |
| 03-30-11 | Package Room | 99.00 | |
| 03-30-11 | Occupancy Tax | 9.90 | |
| 03-30-11 | CA Assessment Fee | 0.13 | |
| 03-31-11 | Package Room | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**        **Exhibit 7 - Page 477**

# HYATT
### R E G E N C Y
### I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

| | |
|---|---|
| Payee | MGA Entertainment |
| | Mattel v. MGA Litigation |
| | 16380 Roscoe Blvd |
| | Van Nuys CA 91406 |
| | United States |

| | |
|---|---|
| Room No. | 9003 |
| Arrival | 03-28-11 |
| Departure | 04-28-11 |
| Page No. | 16 of 56 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name          MGA Entertainment

| Date | Description | Charges | Credits |
|---|---|---:|---:|
| 03-31-11 | Occupancy Tax | 9.90 | |
| 03-31-11 | CA Assessment Fee | 0.13 | |
| 04-01-11 | Package Room | 99.00 | |
| 04-01-11 | Occupancy Tax | 9.90 | |
| 04-01-11 | CA Assessment Fee | 0.13 | |
| 04-02-11 | Package Room | 99.00 | |
| 04-02-11 | Occupancy Tax | 9.90 | |
| 04-02-11 | CA Assessment Fee | 0.13 | |
| 04-03-11 | Package Room | 99.00 | |
| 04-03-11 | Occupancy Tax | 9.90 | |
| 04-03-11 | CA Assessment Fee | 0.13 | |
| 04-04-11 | Package Room | 99.00 | |
| 04-04-11 | Occupancy Tax | 9.90 | |
| 04-04-11 | CA Assessment Fee | 0.13 | |
| 04-05-11 | Package Room | 99.00 | |
| 04-05-11 | Occupancy Tax | 9.90 | |
| 04-05-11 | CA Assessment Fee | 0.13 | |
| 04-06-11 | Package Room | 99.00 | |
| 04-06-11 | Occupancy Tax | 9.90 | |
| 04-06-11 | CA Assessment Fee | 0.13 | |
| 04-07-11 | Package Room | 99.00 | |
| 04-07-11 | Occupancy Tax | 9.90 | |
| 04-07-11 | CA Assessment Fee | 0.13 | |
| 04-08-11 | Package Room | 99.00 | |
| 04-08-11 | Occupancy Tax | 9.90 | |
| 04-08-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 1,308.36 | 0.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 7 - Page 478**

# HYATT
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel: 949.975.1234
Fax: 949.852.1574
Web: www.irvine.hyatt.com

**INFORMATION INVOICE**

| | |
|---|---|
| Payee | MGA Entertainment |
| | Mattel v. MGA Litigation |
| | 16380 Roscoe Blvd |
| | Van Nuys CA 91406 |
| | United States |

| | |
|---|---|
| Room No. | 9003 |
| Arrival | 03-28-11 |
| Departure | 04-28-11 |
| Page No. | 17 of 56 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.

Group Name        MGA Entertainment

| Date | Description | Charges | Credits |
|---|---|---:|---:|
| | Kierckhefer, Kieran  Room # 0250 | | |
| 03-28-11 | Package Room | 99.00 | |
| 03-28-11 | Occupancy Tax | 9.90 | |
| 03-28-11 | CA Assessment Fee | 0.13 | |
| 03-29-11 | Package Room | 99.00 | |
| 03-29-11 | Occupancy Tax | 9.90 | |
| 03-29-11 | CA Assessment Fee | 0.13 | |
| 03-30-11 | Package Room | 99.00 | |
| 03-30-11 | Occupancy Tax | 9.90 | |
| 03-30-11 | CA Assessment Fee | 0.13 | |
| 03-31-11 | Package Room | 99.00 | |
| 03-31-11 | Occupancy Tax | 9.90 | |
| 03-31-11 | CA Assessment Fee | 0.13 | |
| 04-01-11 | Package Room | 99.00 | |
| 04-01-11 | Occupancy Tax | 9.90 | |
| 04-01-11 | CA Assessment Fee | 0.13 | |
| 04-02-11 | Package Room | 99.00 | |
| 04-02-11 | Occupancy Tax | 9.90 | |
| 04-02-11 | CA Assessment Fee | 0.13 | |
| 04-03-11 | Package Room | 99.00 | |
| 04-03-11 | Occupancy Tax | 9.90 | |
| 04-03-11 | CA Assessment Fee | 0.13 | |
| 04-04-11 | Package Room | 99.00 | |
| 04-04-11 | Occupancy Tax | 9.90 | |
| 04-04-11 | CA Assessment Fee | 0.13 | |
| 04-05-11 | Package Room | 99.00 | |
| 04-05-11 | Occupancy Tax | 9.90 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 7 - Page 479**

# HYATT
### R E G E N C Y
### I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

| | |
|---|---|
| Payee | MGA Entertainment |
| | Mattel v. MGA Litigation |
| | 16380 Roscoe Blvd |
| | Van Nuys CA 91406 |
| | United States |

| | |
|---|---|
| Room No. | 9003 |
| Arrival | 03-28-11 |
| Departure | 04-28-11 |
| Page No. | 18 of 56 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name          MGA Entertainment

| Date | Description | Charges | Credits |
|---|---|---:|---:|
| 04-05-11 | CA Assessment Fee | 0.13 | |
| 04-06-11 | Package Room | 99.00 | |
| 04-06-11 | Occupancy Tax | 9.90 | |
| 04-06-11 | CA Assessment Fee | 0.13 | |
| 04-07-11 | Package Room | 99.00 | |
| 04-07-11 | Occupancy Tax | 9.90 | |
| 04-07-11 | CA Assessment Fee | 0.13 | |
| 04-08-11 | Package Room | 99.00 | |
| 04-08-11 | Occupancy Tax | 9.90 | |
| 04-08-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 1,308.36 | 0.00 |
| | Potgiesser, Patrick  Room # 0251 | | |
| 04-04-11 | Package Room | 99.00 | |
| 04-04-11 | Occupancy Tax | 9.90 | |
| 04-04-11 | CA Assessment Fee | 0.13 | |
| 04-05-11 | Package Room | 99.00 | |
| 04-05-11 | Occupancy Tax | 9.90 | |
| 04-05-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 218.06 | 0.00 |
| | Ako-Nai, Abby  Room # 0252 | | |
| 03-28-11 | Package Room | 99.00 | |
| 03-28-11 | Occupancy Tax | 9.90 | |
| 03-28-11 | CA Assessment Fee | 0.13 | |
| 03-29-11 | Package Room | 99.00 | |
| 03-29-11 | Occupancy Tax | 9.90 | |
| 03-29-11 | CA Assessment Fee | 0.13 | |
| 03-30-11 | Package Room | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 7 - Page 480**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee  MGA Entertainment
       Mattel v. MGA Litigation
       16380 Roscoe Blvd
       Van Nuys CA 91406
       United States

Membership

Bonus Code

Confirmation No.

Group Name       MGA Entertainment

Room No.        9003
Arrival         03-28-11
Departure       04-28-11
Page No.        19 of 56
Folio Window    1
Folio
Invoice

| Date | Description | Charges | Credits |
|------|-------------|--------:|--------:|
| 03-30-11 | Occupancy Tax | 9.90 | |
| 03-30-11 | CA Assessment Fee | 0.13 | |
| 03-31-11 | Package Room | 99.00 | |
| 03-31-11 | Occupancy Tax | 9.90 | |
| 03-31-11 | CA Assessment Fee | 0.13 | |
| 04-01-11 | Package Room | 99.00 | |
| 04-01-11 | Occupancy Tax | 9.90 | |
| 04-01-11 | CA Assessment Fee | 0.13 | |
| 04-02-11 | Package Room | 99.00 | |
| 04-02-11 | Occupancy Tax | 9.90 | |
| 04-02-11 | CA Assessment Fee | 0.13 | |
| 04-03-11 | Package Room | 99.00 | |
| 04-03-11 | Occupancy Tax | 9.90 | |
| 04-03-11 | CA Assessment Fee | 0.13 | |
| 04-04-11 | Package Room | 99.00 | |
| 04-04-11 | Occupancy Tax | 9.90 | |
| 04-04-11 | CA Assessment Fee | 0.13 | |
| 04-05-11 | Package Room | 99.00 | |
| 04-05-11 | Occupancy Tax | 9.90 | |
| 04-05-11 | CA Assessment Fee | 0.13 | |
| 04-06-11 | Package Room | 99.00 | |
| 04-06-11 | Occupancy Tax | 9.90 | |
| 04-06-11 | CA Assessment Fee | 0.13 | |
| 04-07-11 | Package Room | 99.00 | |
| 04-07-11 | Occupancy Tax | 9.90 | |
| 04-07-11 | CA Assessment Fee | 0.13 | |
| 04-08-11 | Package Room | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 7 - Page 481**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel: 949.975.1234
Fax: 949.852.1574
Web: www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment
         Mattel v. MGA Litigation
         16380 Roscoe Blvd
         Van Nuys CA 91406
         United States

| | |
|---|---|
| Room No. | 9003 |
| Arrival | 03-28-11 |
| Departure | 04-28-11 |
| Page No. | 20 of 56 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name       MGA Entertainment

| Date | Description | Charges | Credits |
|---|---|---:|---:|
| 04-08-11 | Occupancy Tax | 9.90 | |
| 04-08-11 | CA Assessment Fee | 0.13 | |
| 04-09-11 | Package Room | 99.00 | |
| 04-09-11 | Occupancy Tax | 9.90 | |
| 04-09-11 | CA Assessment Fee | 0.13 | |
| 04-10-11 | Package Room | 99.00 | |
| 04-10-11 | Occupancy Tax | 9.90 | |
| 04-10-11 | CA Assessment Fee | 0.13 | |
| 04-11-11 | Package Room | 99.00 | |
| 04-11-11 | Occupancy Tax | 9.90 | |
| 04-11-11 | CA Assessment Fee | 0.13 | |
| 04-12-11 | Package Room | 99.00 | |
| 04-12-11 | Occupancy Tax | 9.90 | |
| 04-12-11 | CA Assessment Fee | 0.13 | |
| 04-13-11 | Package Room | 99.00 | |
| 04-13-11 | Occupancy Tax | 9.90 | |
| 04-13-11 | CA Assessment Fee | 0.13 | |
| 04-14-11 | Package Room | 99.00 | |
| 04-14-11 | Occupancy Tax | 9.90 | |
| 04-14-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 1,962.54 | 0.00 |
| | Calderon, James  Room # 0254 | | |
| 03-28-11 | Package Room | 99.00 | |
| 03-28-11 | Occupancy Tax | 9.90 | |
| 03-28-11 | CA Assessment Fee | 0.13 | |
| 03-29-11 | Package Room | 99.00 | |
| 03-29-11 | Occupancy Tax | 9.90 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 7 - Page 482**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

| | |
|---|---|
| Payee | MGA Entertainment |
| | Mattel v. MGA Litigation |
| | 16380 Roscoe Blvd |
| | Van Nuys CA 91406 |
| | United States |

| | |
|---|---|
| Room No. | 9003 |
| Arrival | 03-28-11 |
| Departure | 04-28-11 |
| Page No. | 21 of 56 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.

Group Name        MGA Entertainment

| Date | Description | Charges | Credits |
|---|---|---:|---:|
| 03-29-11 | CA Assessment Fee | 0.13 | |
| 03-30-11 | Package Room | 99.00 | |
| 03-30-11 | Occupancy Tax | 9.90 | |
| 03-30-11 | CA Assessment Fee | 0.13 | |
| 03-31-11 | Package Room | 99.00 | |
| 03-31-11 | Occupancy Tax | 9.90 | |
| 03-31-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 436.12 | 0.00 |
| | Rutowski, Diana  Room # 0255 | | |
| 03-28-11 | Package Room | 99.00 | |
| 03-28-11 | Occupancy Tax | 9.90 | |
| 03-28-11 | CA Assessment Fee | 0.13 | |
| 03-29-11 | Package Room | 99.00 | |
| 03-29-11 | Occupancy Tax | 9.90 | |
| 03-29-11 | CA Assessment Fee | 0.13 | |
| 03-30-11 | Package Room | 99.00 | |
| 03-30-11 | Occupancy Tax | 9.90 | |
| 03-30-11 | CA Assessment Fee | 0.13 | |
| 03-31-11 | Package Room | 99.00 | |
| 03-31-11 | Occupancy Tax | 9.90 | |
| 03-31-11 | CA Assessment Fee | 0.13 | |
| 04-01-11 | Package Room | 99.00 | |
| 04-01-11 | Occupancy Tax | 9.90 | |
| 04-01-11 | CA Assessment Fee | 0.13 | |
| 04-02-11 | Package Room | 99.00 | |
| 04-02-11 | Occupancy Tax | 9.90 | |
| 04-02-11 | CA Assessment Fee | 0.13 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 7 - Page 483**

# HYATT
### R E G E N C Y
### I R V I N E ®
### NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

| | |
|---|---|
| Payee | MGA Entertainment |
| | Mattel v. MGA Litigation |
| | 16380 Roscoe Blvd |
| | Van Nuys CA 91406 |
| | United States |

Membership

Bonus Code

Confirmation No.

Group Name        MGA Entertainment

| | |
|---|---|
| Room No. | 9003 |
| Arrival | 03-28-11 |
| Departure | 04-28-11 |
| Page No. | 22 of 56 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

| Date | Description | Charges | Credits |
|---|---|---:|---:|
| 04-03-11 | Package Room | 99.00 | |
| 04-03-11 | Occupancy Tax | 9.90 | |
| 04-03-11 | CA Assessment Fee | 0.13 | |
| 04-04-11 | Package Room | 99.00 | |
| 04-04-11 | Occupancy Tax | 9.90 | |
| 04-04-11 | CA Assessment Fee | 0.13 | |
| 04-05-11 | Package Room | 99.00 | |
| 04-05-11 | Occupancy Tax | 9.90 | |
| 04-05-11 | CA Assessment Fee | 0.13 | |
| 04-06-11 | Package Room | 99.00 | |
| 04-06-11 | Occupancy Tax | 9.90 | |
| 04-06-11 | CA Assessment Fee | 0.13 | |
| 04-07-11 | Package Room | 99.00 | |
| 04-07-11 | Occupancy Tax | 9.90 | |
| 04-07-11 | CA Assessment Fee | 0.13 | |
| 04-08-11 | Package Room | 99.00 | |
| 04-08-11 | Occupancy Tax | 9.90 | |
| 04-08-11 | CA Assessment Fee | 0.13 | |
| 04-09-11 | Package Room | 99.00 | |
| 04-09-11 | Occupancy Tax | 9.90 | |
| 04-09-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 1,417.39 | 0.00 |
| | Mcbirney, Jimmy  Room # 0257 | | |
| 03-28-11 | Package Room | 99.00 | |
| 03-28-11 | Occupancy Tax | 9.90 | |
| 03-28-11 | CA Assessment Fee | 0.13 | |
| 03-29-11 | Package Room | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 7 - Page 484**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment
         Mattel v. MGA Litigation
         16380 Roscoe Blvd
         Van Nuys CA 91406
         United States

Membership
Bonus Code
Confirmation No.
Group Name       MGA Entertainment

| | |
|---|---|
| Room No. | 9003 |
| Arrival | 03-28-11 |
| Departure | 04-28-11 |
| Page No. | 23 of 56 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

| Date | Description | Charges | Credits |
|---|---|---:|---:|
| 03-29-11 | Occupancy Tax | 9.90 | |
| 03-29-11 | CA Assessment Fee | 0.13 | |
| 03-30-11 | Package Room | 99.00 | |
| 03-30-11 | Occupancy Tax | 9.90 | |
| 03-30-11 | CA Assessment Fee | 0.13 | |
| 03-31-11 | Package Room | 99.00 | |
| 03-31-11 | Occupancy Tax | 9.90 | |
| 03-31-11 | CA Assessment Fee | 0.13 | |
| 04-01-11 | Package Room | 99.00 | |
| 04-01-11 | Occupancy Tax | 9.90 | |
| 04-01-11 | CA Assessment Fee | 0.13 | |
| 04-02-11 | Package Room | 99.00 | |
| 04-02-11 | Occupancy Tax | 9.90 | |
| 04-02-11 | CA Assessment Fee | 0.13 | |
| 04-03-11 | Package Room | 99.00 | |
| 04-03-11 | Occupancy Tax | 9.90 | |
| 04-03-11 | CA Assessment Fee | 0.13 | |
| 04-04-11 | Package Room | 99.00 | |
| 04-04-11 | Occupancy Tax | 9.90 | |
| 04-04-11 | CA Assessment Fee | 0.13 | |
| 04-05-11 | Package Room | 99.00 | |
| 04-05-11 | Occupancy Tax | 9.90 | |
| 04-05-11 | CA Assessment Fee | 0.13 | |
| 04-06-11 | Package Room | 99.00 | |
| 04-06-11 | Occupancy Tax | 9.90 | |
| 04-06-11 | CA Assessment Fee | 0.13 | |
| 04-07-11 | Package Room | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 7 - Page 485**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment
Mattel v. MGA Litigation
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9003 |
| Arrival | 03-28-11 |
| Departure | 04-28-11 |
| Page No. | 24 of 56 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name       MGA Entertainment

| Date | Description | Charges | Credits |
|---|---|---|---|
| 04-07-11 | Occupancy Tax | 9.90 | |
| 04-07-11 | CA Assessment Fee | 0.13 | |
| 04-08-11 | Package Room | 99.00 | |
| 04-08-11 | Occupancy Tax | 9.90 | |
| 04-08-11 | CA Assessment Fee | 0.13 | |
| 04-09-11 | Package Room | 99.00 | |
| 04-09-11 | Occupancy Tax | 9.90 | |
| 04-09-11 | CA Assessment Fee | 0.13 | |
| 04-10-11 | Package Room | 99.00 | |
| 04-10-11 | Occupancy Tax | 9.90 | |
| 04-10-11 | CA Assessment Fee | 0.13 | |
| 04-11-11 | Package Room | 99.00 | |
| 04-11-11 | Occupancy Tax | 9.90 | |
| 04-11-11 | CA Assessment Fee | 0.13 | |
| 04-13-11 | Group Room | 99.00 | |
| 04-13-11 | Occupancy Tax | 9.90 | |
| 04-13-11 | CA Assessment Fee | 0.13 | |
| 04-13-11 | Occupancy Tax | 0.13 | |
| | Guest Total | 1,744.61 | 0.00 |
| | Mcbirney, Jimmy  Room # 0257 | | |
| 04-13-11 | Package Room | 99.00 | |
| 04-13-11 | Occupancy Tax | 9.90 | |
| 04-13-11 | CA Assessment Fee | 0.13 | |
| 04-14-11 | Package Room | 99.00 | |
| 04-14-11 | Occupancy Tax | 9.90 | |
| 04-14-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 218.06 | 0.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 7 - Page 486**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee   MGA Entertainment
Mattel v. MGA Litigation
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9003 |
| Arrival | 03-28-11 |
| Departure | 04-28-11 |
| Page No. | 25 of 56 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.

Group Name     MGA Entertainment

| Date | Description | Charges | Credits |
|---|---|---:|---:|
| | San Diego, Neal  Room # 0259 | | |
| 03-28-11 | Package Room | 99.00 | |
| 03-28-11 | Occupancy Tax | 9.90 | |
| 03-28-11 | CA Assessment Fee | 0.13 | |
| 03-29-11 | Package Room | 99.00 | |
| 03-29-11 | Occupancy Tax | 9.90 | |
| 03-29-11 | CA Assessment Fee | 0.13 | |
| 03-30-11 | Package Room | 99.00 | |
| 03-30-11 | Occupancy Tax | 9.90 | |
| 03-30-11 | CA Assessment Fee | 0.13 | |
| 03-31-11 | Package Room | 99.00 | |
| 03-31-11 | Occupancy Tax | 9.90 | |
| 03-31-11 | CA Assessment Fee | 0.13 | |
| 04-01-11 | Package Room | 99.00 | |
| 04-01-11 | Occupancy Tax | 9.90 | |
| 04-01-11 | CA Assessment Fee | 0.13 | |
| 04-02-11 | Package Room | 99.00 | |
| 04-02-11 | Occupancy Tax | 9.90 | |
| 04-02-11 | CA Assessment Fee | 0.13 | |
| 04-03-11 | Package Room | 99.00 | |
| 04-03-11 | Occupancy Tax | 9.90 | |
| 04-03-11 | CA Assessment Fee | 0.13 | |
| 04-04-11 | Package Room | 99.00 | |
| 04-04-11 | Occupancy Tax | 9.90 | |
| 04-04-11 | CA Assessment Fee | 0.13 | |
| 04-05-11 | Package Room | 99.00 | |
| 04-05-11 | Occupancy Tax | 9.90 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                **Exhibit 7 - Page 487**

**HYATT**
R E G E N C Y
I R V I N E  ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

| | |
|---|---|
| Payee | MGA Entertainment |
| | Mattel v. MGA Litigation |
| | 16380 Roscoe Blvd |
| | Van Nuys CA 91406 |
| | United States |

| | |
|---|---|
| Room No. | 9003 |
| Arrival | 03-28-11 |
| Departure | 04-28-11 |
| Page No. | 26 of 56 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.

Group Name      MGA Entertainment

| Date | Description | Charges | Credits |
|---|---|---|---|
| 04-05-11 | CA Assessment Fee | 0.13 | |
| 04-06-11 | Package Room | 99.00 | |
| 04-06-11 | Occupancy Tax | 9.90 | |
| 04-06-11 | CA Assessment Fee | 0.13 | |
| 04-07-11 | Package Room | 99.00 | |
| 04-07-11 | Occupancy Tax | 9.90 | |
| 04-07-11 | CA Assessment Fee | 0.13 | |
| 04-08-11 | Package Room | 99.00 | |
| 04-08-11 | Occupancy Tax | 9.90 | |
| 04-08-11 | CA Assessment Fee | 0.13 | |
| 04-09-11 | Package Room | 99.00 | |
| 04-09-11 | Occupancy Tax | 9.90 | |
| 04-09-11 | CA Assessment Fee | 0.13 | |
| 04-10-11 | Package Room | 99.00 | |
| 04-10-11 | Occupancy Tax | 9.90 | |
| 04-10-11 | CA Assessment Fee | 0.13 | |
| 04-11-11 | Package Room | 99.00 | |
| 04-11-11 | Occupancy Tax | 9.90 | |
| 04-11-11 | CA Assessment Fee | 0.13 | |
| 04-12-11 | Package Room | 99.00 | |
| 04-12-11 | Occupancy Tax | 9.90 | |
| 04-12-11 | CA Assessment Fee | 0.13 | |
| 04-13-11 | Package Room | 99.00 | |
| 04-13-11 | Occupancy Tax | 9.90 | |
| 04-13-11 | CA Assessment Fee | 0.13 | |
| 04-14-11 | Early Departure | 99.00 | |
| 04-14-11 | Occupancy Tax | 9.90 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**      **Exhibit 7 - Page 488**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

| | |
|---|---|
| Payee | MGA Entertainment |
| | Mattel v. MGA Litigation |
| | 16380 Roscoe Blvd |
| | Van Nuys CA 91406 |
| | United States |

Membership
Bonus Code
Confirmation No.
Group Name        MGA Entertainment

| | |
|---|---|
| Room No. | 9003 |
| Arrival | 03-28-11 |
| Departure | 04-28-11 |
| Page No. | 27 of 56 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

| Date | Description | Charges | Credits |
|---|---|---|---|
| | Guest Total | 1,962.41 | 0.00 |
| | Palencia, Mystic  Room # 0260 | | |
| 03-28-11 | Package Room | 99.00 | |
| 03-28-11 | Occupancy Tax | 9.90 | |
| 03-28-11 | CA Assessment Fee | 0.13 | |
| 03-29-11 | Package Room | 99.00 | |
| 03-29-11 | Occupancy Tax | 9.90 | |
| 03-29-11 | CA Assessment Fee | 0.13 | |
| 03-30-11 | Package Room | 99.00 | |
| 03-30-11 | Occupancy Tax | 9.90 | |
| 03-30-11 | CA Assessment Fee | 0.13 | |
| 03-31-11 | Package Room | 99.00 | |
| 03-31-11 | Occupancy Tax | 9.90 | |
| 03-31-11 | CA Assessment Fee | 0.13 | |
| 04-01-11 | Package Room | 99.00 | |
| 04-01-11 | Occupancy Tax | 9.90 | |
| 04-01-11 | CA Assessment Fee | 0.13 | |
| 04-02-11 | Package Room | 99.00 | |
| 04-02-11 | Occupancy Tax | 9.90 | |
| 04-02-11 | CA Assessment Fee | 0.13 | |
| 04-03-11 | Package Room | 99.00 | |
| 04-03-11 | Occupancy Tax | 9.90 | |
| 04-03-11 | CA Assessment Fee | 0.13 | |
| 04-04-11 | Package Room | 99.00 | |
| 04-04-11 | Occupancy Tax | 9.90 | |
| 04-04-11 | CA Assessment Fee | 0.13 | |
| 04-05-11 | Package Room | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 7 - Page 489**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment
         Mattel v. MGA Litigation
         16380 Roscoe Blvd
         Van Nuys CA 91406
         United States

| | |
|---|---|
| Room No. | 9003 |
| Arrival | 03-28-11 |
| Departure | 04-28-11 |
| Page No. | 28 of 56 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name    MGA Entertainment

| Date | Description | Charges | Credits |
|---|---|---:|---:|
| 04-05-11 | Occupancy Tax | 9.90 | |
| 04-05-11 | CA Assessment Fee | 0.13 | |
| 04-06-11 | Package Room | 99.00 | |
| 04-06-11 | Occupancy Tax | 9.90 | |
| 04-06-11 | CA Assessment Fee | 0.13 | |
| 04-07-11 | Package Room | 99.00 | |
| 04-07-11 | Occupancy Tax | 9.90 | |
| 04-07-11 | CA Assessment Fee | 0.13 | |
| 04-08-11 | Package Room | 99.00 | |
| 04-08-11 | Occupancy Tax | 9.90 | |
| 04-08-11 | CA Assessment Fee | 0.13 | |
| 04-09-11 | Package Room | 99.00 | |
| 04-09-11 | Occupancy Tax | 9.90 | |
| 04-09-11 | CA Assessment Fee | 0.13 | |
| 04-10-11 | Package Room | 99.00 | |
| 04-10-11 | Occupancy Tax | 9.90 | |
| 04-10-11 | CA Assessment Fee | 0.13 | |
| 04-11-11 | Package Room | 99.00 | |
| 04-11-11 | Occupancy Tax | 9.90 | |
| 04-11-11 | CA Assessment Fee | 0.13 | |
| 04-12-11 | Package Room | 99.00 | |
| 04-12-11 | Occupancy Tax | 9.90 | |
| 04-12-11 | CA Assessment Fee | 0.13 | |
| 04-13-11 | Package Room | 99.00 | |
| 04-13-11 | Occupancy Tax | 9.90 | |
| 04-13-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 1,853.51 | 0.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                 **Exhibit 7 – Page 490**

HYATT
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee     MGA Entertainment
          Mattel v. MGA Litigation
          16380 Roscoe Blvd
          Van Nuys CA 91406
          United States

| | |
|---|---|
| Room No. | 9003 |
| Arrival | 03-28-11 |
| Departure | 04-28-11 |
| Page No. | 29 of 56 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership

Bonus Code

Confirmation No.

Group Name     MGA Entertainment

| Date | Description | Charges | Credits |
|---|---|---:|---:|
| | Parker, Warrington  Room # 0262 | | |
| 03-28-11 | Package Room | 99.00 | |
| 03-28-11 | Occupancy Tax | 9.90 | |
| 03-28-11 | CA Assessment Fee | 0.13 | |
| 03-29-11 | Package Room | 99.00 | |
| 03-29-11 | Occupancy Tax | 9.90 | |
| 03-29-11 | CA Assessment Fee | 0.13 | |
| 03-30-11 | Package Room | 99.00 | |
| 03-30-11 | Occupancy Tax | 9.90 | |
| 03-30-11 | CA Assessment Fee | 0.13 | |
| 03-31-11 | Package Room | 99.00 | |
| 03-31-11 | Occupancy Tax | 9.90 | |
| 03-31-11 | CA Assessment Fee | 0.13 | |
| 04-01-11 | Package Room | 99.00 | |
| 04-01-11 | Occupancy Tax | 9.90 | |
| 04-01-11 | CA Assessment Fee | 0.13 | |
| 04-02-11 | Package Room | 99.00 | |
| 04-02-11 | Occupancy Tax | 9.90 | |
| 04-02-11 | CA Assessment Fee | 0.13 | |
| 04-03-11 | Package Room | 99.00 | |
| 04-03-11 | Occupancy Tax | 9.90 | |
| 04-03-11 | CA Assessment Fee | 0.13 | |
| 04-04-11 | Package Room | 99.00 | |
| 04-04-11 | Occupancy Tax | 9.90 | |
| 04-04-11 | CA Assessment Fee | 0.13 | |
| 04-05-11 | Package Room | 99.00 | |
| 04-05-11 | Occupancy Tax | 9.90 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 7 - Page 491**

# HYATT
## R E G E N C Y
## I R V I N E ®
### NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

| | |
|---|---|
| Payee | MGA Entertainment |
| | Mattel v. MGA Litigation |
| | 16380 Roscoe Blvd |
| | Van Nuys CA 91406 |
| | United States |

| | |
|---|---|
| Room No. | 9003 |
| Arrival | 03-28-11 |
| Departure | 04-28-11 |
| Page No. | 30 of 56 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.

Group Name          MGA Entertainment

| Date | Description | Charges | Credits |
|---|---|---|---|
| 04-05-11 | CA Assessment Fee | 0.13 | |
| 04-06-11 | Package Room | 99.00 | |
| 04-06-11 | Occupancy Tax | 9.90 | |
| 04-06-11 | CA Assessment Fee | 0.13 | |
| 04-07-11 | Package Room | 99.00 | |
| 04-07-11 | Occupancy Tax | 9.90 | |
| 04-07-11 | CA Assessment Fee | 0.13 | |
| 04-08-11 | Package Room | 99.00 | |
| 04-08-11 | Occupancy Tax | 9.90 | |
| 04-08-11 | CA Assessment Fee | 0.13 | |
| 04-09-11 | Package Room | 99.00 | |
| 04-09-11 | Occupancy Tax | 9.90 | |
| 04-09-11 | CA Assessment Fee | 0.13 | |
| 04-10-11 | Package Room | 99.00 | |
| 04-10-11 | Occupancy Tax | 9.90 | |
| 04-10-11 | CA Assessment Fee | 0.13 | |
| 04-11-11 | Package Room | 99.00 | |
| 04-11-11 | Occupancy Tax | 9.90 | |
| 04-11-11 | CA Assessment Fee | 0.13 | |
| 04-12-11 | Package Room | 99.00 | |
| 04-12-11 | Occupancy Tax | 9.90 | |
| 04-12-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 1,744.48 | 0.00 |
| | Overland, Mark  Room # 0263 | | |
| 03-28-11 | Package Room | 99.00 | |
| 03-28-11 | Occupancy Tax | 9.90 | |
| 03-28-11 | CA Assessment Fee | 0.13 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 7 – Page 492**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

| | |
|---|---|
| Payee | MGA Entertainment |
| | Mattel v. MGA Litigation |
| | 16380 Roscoe Blvd |
| | Van Nuys CA 91406 |
| | United States |

Membership
Bonus Code
Confirmation No.
Group Name          MGA Entertainment

| | |
|---|---|
| Room No. | 9003 |
| Arrival | 03-28-11 |
| Departure | 04-28-11 |
| Page No. | 31 of 56 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 03-29-11 | Package Room | 99.00 | |
| 03-29-11 | Occupancy Tax | 9.90 | |
| 03-29-11 | CA Assessment Fee | 0.13 | |
| 03-30-11 | Package Room | 99.00 | |
| 03-30-11 | Occupancy Tax | 9.90 | |
| 03-30-11 | CA Assessment Fee | 0.13 | |
| 03-31-11 | Package Room | 99.00 | |
| 03-31-11 | Occupancy Tax | 9.90 | |
| 03-31-11 | CA Assessment Fee | 0.13 | |
| 04-01-11 | Package Room | 99.00 | |
| 04-01-11 | Occupancy Tax | 9.90 | |
| 04-01-11 | CA Assessment Fee | 0.13 | |
| 04-02-11 | Package Room | 99.00 | |
| 04-02-11 | Occupancy Tax | 9.90 | |
| 04-02-11 | CA Assessment Fee | 0.13 | |
| 04-03-11 | Package Room | 99.00 | |
| 04-03-11 | Occupancy Tax | 9.90 | |
| 04-03-11 | CA Assessment Fee | 0.13 | |
| 04-04-11 | Package Room | 99.00 | |
| 04-04-11 | Occupancy Tax | 9.90 | |
| 04-04-11 | CA Assessment Fee | 0.13 | |
| 04-05-11 | Package Room | 99.00 | |
| 04-05-11 | Occupancy Tax | 9.90 | |
| 04-05-11 | CA Assessment Fee | 0.13 | |
| 04-06-11 | Package Room | 99.00 | |
| 04-06-11 | Occupancy Tax | 9.90 | |
| 04-06-11 | CA Assessment Fee | 0.13 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 7 - Page 493**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment
Mattel v. MGA Litigation
16380 Roscoe Blvd
Van Nuys CA 91406
United States

Membership

Bonus Code

Confirmation No.

Group Name        MGA Entertainment

Room No.          9003
Arrival           03-28-11
Departure         04-28-11
Page No.          32 of 56
Folio Window      1
Folio
Invoice

| Date | Description | Charges | Credits |
|------|-------------|--------:|--------:|
| 04-07-11 | Package Room | 99.00 | |
| 04-07-11 | Occupancy Tax | 9.90 | |
| 04-07-11 | CA Assessment Fee | 0.13 | |
| 04-08-11 | Package Room | 99.00 | |
| 04-08-11 | Occupancy Tax | 9.90 | |
| 04-08-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 1,308.36 | 0.00 |
| | Hewlett, Matthew  Room # 0268 | | |
| 03-28-11 | Package Room | 99.00 | |
| 03-28-11 | Occupancy Tax | 9.90 | |
| 03-28-11 | CA Assessment Fee | 0.13 | |
| 03-29-11 | Package Room | 99.00 | |
| 03-29-11 | Occupancy Tax | 9.90 | |
| 03-29-11 | CA Assessment Fee | 0.13 | |
| 03-30-11 | Package Room | 99.00 | |
| 03-30-11 | Occupancy Tax | 9.90 | |
| 03-30-11 | CA Assessment Fee | 0.13 | |
| 03-31-11 | Package Room | 99.00 | |
| 03-31-11 | Occupancy Tax | 9.90 | |
| 03-31-11 | CA Assessment Fee | 0.13 | |
| 04-01-11 | Package Room | 99.00 | |
| 04-01-11 | Occupancy Tax | 9.90 | |
| 04-01-11 | CA Assessment Fee | 0.13 | |
| 04-02-11 | Package Room | 99.00 | |
| 04-02-11 | Occupancy Tax | 9.90 | |
| 04-02-11 | CA Assessment Fee | 0.13 | |
| 04-03-11 | Package Room | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                **Exhibit 7 - Page 494**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment
         Mattel v. MGA Litigation
         16380 Roscoe Blvd
         Van Nuys CA 91406
         United States

Membership

Bonus Code

Confirmation No.

Group Name       MGA Entertainment

Room No.        9003
Arrival         03-28-11
Departure       04-28-11
Page No.        33 of 56
Folio Window    1
Folio
Invoice

| Date | Description | Charges | Credits |
|---|---|---:|---:|
| 04-03-11 | Occupancy Tax | 9.90 | |
| 04-03-11 | CA Assessment Fee | 0.13 | |
| 04-04-11 | Package Room | 99.00 | |
| 04-04-11 | Occupancy Tax | 9.90 | |
| 04-04-11 | CA Assessment Fee | 0.13 | |
| 04-05-11 | Package Room | 99.00 | |
| 04-05-11 | Occupancy Tax | 9.90 | |
| 04-05-11 | CA Assessment Fee | 0.13 | |
| 04-06-11 | Package Room | 99.00 | |
| 04-06-11 | Occupancy Tax | 9.90 | |
| 04-06-11 | CA Assessment Fee | 0.13 | |
| 04-07-11 | Package Room | 99.00 | |
| 04-07-11 | Occupancy Tax | 9.90 | |
| 04-07-11 | CA Assessment Fee | 0.13 | |
| 04-08-11 | Package Room | 99.00 | |
| 04-08-11 | Occupancy Tax | 9.90 | |
| 04-08-11 | CA Assessment Fee | 0.13 | |
| 04-09-11 | Package Room | 99.00 | |
| 04-09-11 | Occupancy Tax | 9.90 | |
| 04-09-11 | CA Assessment Fee | 0.13 | |
| 04-10-11 | Package Room | 99.00 | |
| 04-10-11 | Occupancy Tax | 9.90 | |
| 04-10-11 | CA Assessment Fee | 0.13 | |
| 04-11-11 | Package Room | 99.00 | |
| 04-11-11 | Occupancy Tax | 9.90 | |
| 04-11-11 | CA Assessment Fee | 0.13 | |
| 04-12-11 | Package Room | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 7 - Page 495**

```
HYATT
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT
```

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

| | | | |
|---|---|---|---|
| Payee | MGA Entertainment | Room No. | 9003 |
| | Mattel v. MGA Litigation | Arrival | 03-28-11 |
| | 16380 Roscoe Blvd | Departure | 04-28-11 |
| | Van Nuys CA 91406 | Page No. | 34 of 56 |
| | United States | Folio Window | 1 |
| Membership | | Folio | |
| Bonus Code | | Invoice | |
| Confirmation No. | | | |
| Group Name | MGA Entertainment | | |

| Date | Description | Charges | Credits |
|---|---|---:|---:|
| 04-12-11 | Occupancy Tax | 9.90 | |
| 04-12-11 | CA Assessment Fee | 0.13 | |
| 04-13-11 | Package Room | 99.00 | |
| 04-13-11 | Occupancy Tax | 9.90 | |
| 04-13-11 | CA Assessment Fee | 0.13 | |
| 04-14-11 | Package Room | 99.00 | |
| 04-14-11 | Occupancy Tax | 9.90 | |
| 04-14-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 1,962.54 | 0.00 |
| | Groner, Jim  Room # 0301 | | |
| 04-01-11 | Package Room | 99.00 | |
| 04-01-11 | Occupancy Tax | 9.90 | |
| 04-01-11 | CA Assessment Fee | 0.13 | |
| 04-02-11 | Package Room | 99.00 | |
| 04-02-11 | Occupancy Tax | 9.90 | |
| 04-02-11 | CA Assessment Fee | 0.13 | |
| 04-03-11 | Package Room | 99.00 | |
| 04-03-11 | Occupancy Tax | 9.90 | |
| 04-03-11 | CA Assessment Fee | 0.13 | |
| 04-04-11 | Package Room | 99.00 | |
| 04-04-11 | Occupancy Tax | 9.90 | |
| 04-04-11 | CA Assessment Fee | 0.13 | |
| 04-05-11 | Package Room | 99.00 | |
| 04-05-11 | Occupancy Tax | 9.90 | |
| 04-05-11 | CA Assessment Fee | 0.13 | |
| 04-06-11 | Package Room | 99.00 | |
| 04-06-11 | Occupancy Tax | 9.90 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                     **Exhibit 7 - Page 496**

**HYATT REGENCY IRVINE**
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment
         Mattel v. MGA Litigation
         16380 Roscoe Blvd
         Van Nuys CA 91406
         United States

| | |
|---|---|
| Room No. | 9003 |
| Arrival | 03-28-11 |
| Departure | 04-28-11 |
| Page No. | 35 of 56 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name    MGA Entertainment

| Date | Description | Charges | Credits |
|---|---|---|---|
| 04-06-11 | CA Assessment Fee | 0.13 | |
| 04-07-11 | Package Room | 99.00 | |
| 04-07-11 | Occupancy Tax | 9.90 | |
| 04-07-11 | CA Assessment Fee | 0.13 | |
| 04-08-11 | Package Room | 99.00 | |
| 04-08-11 | Occupancy Tax | 9.90 | |
| 04-08-11 | CA Assessment Fee | 0.13 | |
| 04-09-11 | Package Room | 99.00 | |
| 04-09-11 | Occupancy Tax | 9.90 | |
| 04-09-11 | CA Assessment Fee | 0.13 | |
| 04-10-11 | Package Room | 99.00 | |
| 04-10-11 | Occupancy Tax | 9.90 | |
| 04-10-11 | CA Assessment Fee | 0.13 | |
| 04-11-11 | Package Room | 99.00 | |
| 04-11-11 | Occupancy Tax | 9.90 | |
| 04-11-11 | CA Assessment Fee | 0.13 | |
| 04-12-11 | Package Room | 99.00 | |
| 04-12-11 | Occupancy Tax | 9.90 | |
| 04-12-11 | CA Assessment Fee | 0.13 | |
| 04-13-11 | Package Room | 99.00 | |
| 04-13-11 | Occupancy Tax | 9.90 | |
| 04-13-11 | CA Assessment Fee | 0.13 | |
| 04-14-11 | Package Room | 99.00 | |
| 04-14-11 | Occupancy Tax | 9.90 | |
| 04-14-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 1,526.42 | 0.00 |

Saunders, Lisa Suzanne  Room # 0311

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 7 – Page 497**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment
Mattel v. MGA Litigation
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9003 |
| Arrival | 03-28-11 |
| Departure | 04-28-11 |
| Page No. | 36 of 56 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.

Group Name    MGA Entertainment

| Date | Description | Charges | Credits |
|---|---|---|---|
| 04-03-11 | Package Room | 99.00 | |
| 04-03-11 | Occupancy Tax | 9.90 | |
| 04-03-11 | CA Assessment Fee | 0.13 | |
| 04-04-11 | Package Room | 99.00 | |
| 04-04-11 | Occupancy Tax | 9.90 | |
| 04-04-11 | CA Assessment Fee | 0.13 | |
| 04-05-11 | Package Room | 99.00 | |
| 04-05-11 | Occupancy Tax | 9.90 | |
| 04-05-11 | CA Assessment Fee | 0.13 | |
| 04-06-11 | Package Room | 99.00 | |
| 04-06-11 | Occupancy Tax | 9.90 | |
| 04-06-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 436.12 | 0.00 |
| | White, Troy  Room # 0319 | | |
| 03-28-11 | Package Room | 99.00 | |
| 03-28-11 | Occupancy Tax | 9.90 | |
| 03-28-11 | CA Assessment Fee | 0.13 | |
| 03-29-11 | Package Room | 99.00 | |
| 03-29-11 | Occupancy Tax | 9.90 | |
| 03-29-11 | CA Assessment Fee | 0.13 | |
| 03-30-11 | Package Room | 99.00 | |
| 03-30-11 | Occupancy Tax | 9.90 | |
| 03-30-11 | CA Assessment Fee | 0.13 | |
| 03-31-11 | Package Room | 99.00 | |
| 03-31-11 | Occupancy Tax | 9.90 | |
| 03-31-11 | CA Assessment Fee | 0.13 | |
| 04-01-11 | Package Room | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 7 - Page 498**

# HYATT
### R E G E N C Y
### I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment
Mattel v. MGA Litigation
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9003 |
| Arrival | 03-28-11 |
| Departure | 04-28-11 |
| Page No. | 37 of 56 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.

Group Name    MGA Entertainment

| Date | Description | Charges | Credits |
|---|---|---:|---:|
| 04-01-11 | Occupancy Tax | 9.90 | |
| 04-01-11 | CA Assessment Fee | 0.13 | |
| 04-02-11 | Package Room | 99.00 | |
| 04-02-11 | Occupancy Tax | 9.90 | |
| 04-02-11 | CA Assessment Fee | 0.13 | |
| 04-03-11 | Package Room | 99.00 | |
| 04-03-11 | Occupancy Tax | 9.90 | |
| 04-03-11 | CA Assessment Fee | 0.13 | |
| 04-04-11 | Package Room | 99.00 | |
| 04-04-11 | Occupancy Tax | 9.90 | |
| 04-04-11 | CA Assessment Fee | 0.13 | |
| 04-05-11 | Package Room | 99.00 | |
| 04-05-11 | Occupancy Tax | 9.90 | |
| 04-05-11 | CA Assessment Fee | 0.13 | |
| 04-06-11 | Package Room | 99.00 | |
| 04-06-11 | Occupancy Tax | 9.90 | |
| 04-06-11 | CA Assessment Fee | 0.13 | |
| 04-07-11 | Package Room | 99.00 | |
| 04-07-11 | Occupancy Tax | 9.90 | |
| 04-07-11 | CA Assessment Fee | 0.13 | |
| 04-08-11 | Package Room | 99.00 | |
| 04-08-11 | Occupancy Tax | 9.90 | |
| 04-08-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 1,308.36 | 0.00 |
| | Valerio, Anthony  Room # 0321 | | |
| 04-02-11 | Package Room | 99.00 | |
| 04-02-11 | Occupancy Tax | 9.90 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 7 - Page 499**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel: 949.975.1234
Fax: 949.852.1574
Web: www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment
Mattel v. MGA Litigation
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9003 |
| Arrival | 03-28-11 |
| Departure | 04-28-11 |
| Page No. | 38 of 56 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.

Group Name      MGA Entertainment

| Date | Description | Charges | Credits |
|---|---|---|---|
| 04-02-11 | CA Assessment Fee | 0.13 | |
| 04-03-11 | Package Room | 99.00 | |
| 04-03-11 | Occupancy Tax | 9.90 | |
| 04-03-11 | CA Assessment Fee | 0.13 | |
| 04-04-11 | Package Room | 99.00 | |
| 04-04-11 | Occupancy Tax | 9.90 | |
| 04-04-11 | CA Assessment Fee | 0.13 | |
| 04-05-11 | Package Room | 99.00 | |
| 04-05-11 | Occupancy Tax | 9.90 | |
| 04-05-11 | CA Assessment Fee | 0.13 | |
| 04-06-11 | Package Room | 99.00 | |
| 04-06-11 | Occupancy Tax | 9.90 | |
| 04-06-11 | CA Assessment Fee | 0.13 | |
| 04-07-11 | Package Room | 99.00 | |
| 04-07-11 | Occupancy Tax | 9.90 | |
| 04-07-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 654.18 | 0.00 |
| | Mga, Prep 2  Room # 0323 | | |
| 03-28-11 | Package Room | 129.00 | |
| 03-28-11 | Occupancy Tax | 12.90 | |
| 03-28-11 | CA Assessment Fee | 0.13 | |
| 03-29-11 | Package Room | 129.00 | |
| 03-29-11 | Occupancy Tax | 12.90 | |
| 03-29-11 | CA Assessment Fee | 0.13 | |
| 03-30-11 | Package Room | 129.00 | |
| 03-30-11 | Occupancy Tax | 12.90 | |
| 03-30-11 | CA Assessment Fee | 0.13 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 7 - Page 500**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

| | |
|---|---|
| Payee | MGA Entertainment |
| | Mattel v. MGA Litigation |
| | 16380 Roscoe Blvd |
| | Van Nuys CA 91406 |
| | United States |

Membership
Bonus Code
Confirmation No.
Group Name        MGA Entertainment

| | |
|---|---|
| Room No. | 9003 |
| Arrival | 03-28-11 |
| Departure | 04-28-11 |
| Page No. | 39 of 56 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

| Date | Description | Charges | Credits |
|---|---|---:|---:|
| 03-31-11 | Package Room | 129.00 | |
| 03-31-11 | Occupancy Tax | 12.90 | |
| 03-31-11 | CA Assessment Fee | 0.13 | |
| 04-01-11 | Package Room | 129.00 | |
| 04-01-11 | Occupancy Tax | 12.90 | |
| 04-01-11 | CA Assessment Fee | 0.13 | |
| 04-02-11 | Package Room | 129.00 | |
| 04-02-11 | Occupancy Tax | 12.90 | |
| 04-02-11 | CA Assessment Fee | 0.13 | |
| 04-03-11 | Package Room | 129.00 | |
| 04-03-11 | Occupancy Tax | 12.90 | |
| 04-03-11 | CA Assessment Fee | 0.13 | |
| 04-04-11 | Package Room | 129.00 | |
| 04-04-11 | Occupancy Tax | 12.90 | |
| 04-04-11 | CA Assessment Fee | 0.13 | |
| 04-05-11 | Package Room | 129.00 | |
| 04-05-11 | Occupancy Tax | 12.90 | |
| 04-05-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 1,278.27 | 0.00 |
| | Mga, Prep 1  Room # 0324 | | |
| 03-28-11 | Package Room | 129.00 | |
| 03-28-11 | Occupancy Tax | 12.90 | |
| 03-28-11 | CA Assessment Fee | 0.13 | |
| 03-29-11 | Package Room | 129.00 | |
| 03-29-11 | Occupancy Tax | 12.90 | |
| 03-29-11 | CA Assessment Fee | 0.13 | |
| 03-30-11 | Package Room | 129.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 7 - Page 501**

# HYATT
## R E G E N C Y
## I R V I N E ®
### NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment
Mattel v. MGA Litigation
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9003 |
| Arrival | 03-28-11 |
| Departure | 04-28-11 |
| Page No. | 40 of 56 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership

Bonus Code

Confirmation No.

Group Name       MGA Entertainment

| Date | Description | Charges | Credits |
|---|---|---|---|
| 03-30-11 | Occupancy Tax | 12.90 | |
| 03-30-11 | CA Assessment Fee | 0.13 | |
| 03-31-11 | Package Room | 129.00 | |
| 03-31-11 | Occupancy Tax | 12.90 | |
| 03-31-11 | CA Assessment Fee | 0.13 | |
| 04-01-11 | Package Room | 129.00 | |
| 04-01-11 | Occupancy Tax | 12.90 | |
| 04-01-11 | CA Assessment Fee | 0.13 | |
| 04-02-11 | Package Room | 129.00 | |
| 04-02-11 | Occupancy Tax | 12.90 | |
| 04-02-11 | CA Assessment Fee | 0.13 | |
| 04-03-11 | Package Room | 129.00 | |
| 04-03-11 | Occupancy Tax | 12.90 | |
| 04-03-11 | CA Assessment Fee | 0.13 | |
| 04-04-11 | Package Room | 129.00 | |
| 04-04-11 | Occupancy Tax | 12.90 | |
| 04-04-11 | CA Assessment Fee | 0.13 | |
| 04-05-11 | Package Room | 129.00 | |
| 04-05-11 | Occupancy Tax | 12.90 | |
| 04-05-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 1,278.27 | 0.00 |
| | Mga, Storage  Room # 0325 | | |
| 03-28-11 | Package Room | 129.00 | |
| 03-28-11 | Occupancy Tax | 12.90 | |
| 03-28-11 | CA Assessment Fee | 0.13 | |
| 03-29-11 | Package Room | 129.00 | |
| 03-29-11 | Occupancy Tax | 12.90 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                     **Exhibit 7 - Page 502**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

| | |
|---|---|
| Payee | MGA Entertainment |
| | Mattel v. MGA Litigation |
| | 16380 Roscoe Blvd |
| | Van Nuys CA 91406 |
| | United States |

| | |
|---|---|
| Room No. | 9003 |
| Arrival | 03-28-11 |
| Departure | 04-28-11 |
| Page No. | 41 of 56 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name        MGA Entertainment

| Date | Description | Charges | Credits |
|---|---|---|---|
| 03-29-11 | CA Assessment Fee | 0.13 | |
| 03-30-11 | Package Room | 129.00 | |
| 03-30-11 | Occupancy Tax | 12.90 | |
| 03-30-11 | CA Assessment Fee | 0.13 | |
| 03-31-11 | Package Room | 129.00 | |
| 03-31-11 | Occupancy Tax | 12.90 | |
| 03-31-11 | CA Assessment Fee | 0.13 | |
| 04-01-11 | Package Room | 129.00 | |
| 04-01-11 | Occupancy Tax | 12.90 | |
| 04-01-11 | CA Assessment Fee | 0.13 | |
| 04-02-11 | Package Room | 129.00 | |
| 04-02-11 | Occupancy Tax | 12.90 | |
| 04-02-11 | CA Assessment Fee | 0.13 | |
| 04-03-11 | Package Room | 129.00 | |
| 04-03-11 | Occupancy Tax | 12.90 | |
| 04-03-11 | CA Assessment Fee | 0.13 | |
| 04-04-11 | Package Room | 129.00 | |
| 04-04-11 | Occupancy Tax | 12.90 | |
| 04-04-11 | CA Assessment Fee | 0.13 | |
| 04-05-11 | Package Room | 129.00 | |
| 04-05-11 | Occupancy Tax | 12.90 | |
| 04-05-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 1,278.27 | 0.00 |
| | Simpson, Lisa  Room # 0333 | | |
| 03-28-11 | Package Room | 99.00 | |
| 03-28-11 | Occupancy Tax | 9.90 | |
| 03-28-11 | CA Assessment Fee | 0.13 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**              **Exhibit 7 - Page 503**

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

**INFORMATION INVOICE**

| | | | | |
|---|---|---|---|---|
| Payee | MGA Entertainment | | Room No. | 9003 |
| | Mattel v. MGA Litigation | | Arrival | 03-28-11 |
| | 16380 Roscoe Blvd | | Departure | 04-28-11 |
| | Van Nuys CA 91406 | | Page No. | 42 of 56 |
| | United States | | Folio Window | 1 |
| Membership | | | Folio | |
| Bonus Code | | | Invoice | |
| Confirmation No. | | | | |
| Group Name | MGA Entertainment | | | |

| Date | Description | Charges | Credits |
|---|---|---:|---:|
| 03-29-11 | Package Room | 99.00 | |
| 03-29-11 | Occupancy Tax | 9.90 | |
| 03-29-11 | CA Assessment Fee | 0.13 | |
| 03-30-11 | Package Room | 99.00 | |
| 03-30-11 | Occupancy Tax | 9.90 | |
| 03-30-11 | CA Assessment Fee | 0.13 | |
| 03-31-11 | Package Room | 99.00 | |
| 03-31-11 | Occupancy Tax | 9.90 | |
| 03-31-11 | CA Assessment Fee | 0.13 | |
| 04-01-11 | Package Room | 99.00 | |
| 04-01-11 | Occupancy Tax | 9.90 | |
| 04-01-11 | CA Assessment Fee | 0.13 | |
| 04-02-11 | Package Room | 99.00 | |
| 04-02-11 | Occupancy Tax | 9.90 | |
| 04-02-11 | CA Assessment Fee | 0.13 | |
| 04-03-11 | Package Room | 99.00 | |
| 04-03-11 | Occupancy Tax | 9.90 | |
| 04-03-11 | CA Assessment Fee | 0.13 | |
| 04-04-11 | Package Room | 99.00 | |
| 04-04-11 | Occupancy Tax | 9.90 | |
| 04-04-11 | CA Assessment Fee | 0.13 | |
| 04-05-11 | Package Room | 99.00 | |
| 04-05-11 | Occupancy Tax | 9.90 | |
| 04-05-11 | CA Assessment Fee | 0.13 | |
| 04-06-11 | Package Room | 99.00 | |
| 04-06-11 | Occupancy Tax | 9.90 | |
| 04-06-11 | CA Assessment Fee | 0.13 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 7 - Page 504**

# HYATT
### R E G E N C Y
### I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

| | | | | |
|---|---|---|---|---|
| Payee | MGA Entertainment | | Room No. | 9003 |
| | Mattel v. MGA Litigation | | Arrival | 03-28-11 |
| | 16380 Roscoe Blvd | | Departure | 04-28-11 |
| | Van Nuys CA 91406 | | Page No. | 43 of 56 |
| | United States | | Folio Window | 1 |
| Membership | | | Folio | |
| Bonus Code | | | Invoice | |
| Confirmation No. | | | | |
| Group Name | MGA Entertainment | | | |

| Date | Description | Charges | Credits |
|---|---|---:|---:|
| 04-07-11 | Package Room | 99.00 | |
| 04-07-11 | Occupancy Tax | 9.90 | |
| 04-07-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 1,199.33 | 0.00 |
| | Stovall, Mike  Room # 0334 | | |
| 04-04-11 | Package Room | 99.00 | |
| 04-04-11 | Occupancy Tax | 9.90 | |
| 04-04-11 | CA Assessment Fee | 0.13 | |
| 04-05-11 | Package Room | 99.00 | |
| 04-05-11 | Occupancy Tax | 9.90 | |
| 04-05-11 | CA Assessment Fee | 0.13 | |
| 04-06-11 | Package Room | 99.00 | |
| 04-06-11 | Occupancy Tax | 9.90 | |
| 04-06-11 | CA Assessment Fee | 0.13 | |
| 04-07-11 | Package Room | 99.00 | |
| 04-07-11 | Occupancy Tax | 9.90 | |
| 04-07-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 436.12 | 0.00 |
| | Stovall, Mike  Room # 0336 | | |
| 03-28-11 | Package Room | 99.00 | |
| 03-28-11 | Occupancy Tax | 9.90 | |
| 03-28-11 | CA Assessment Fee | 0.13 | |
| 03-29-11 | Package Room | 99.00 | |
| 03-29-11 | Occupancy Tax | 9.90 | |
| 03-29-11 | CA Assessment Fee | 0.13 | |
| 03-30-11 | Package Room | 99.00 | |
| 03-30-11 | Occupancy Tax | 9.90 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 7 - Page 505**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment
Mattel v. MGA Litigation
16380 Roscoe Blvd
Van Nuys CA 91406
United States

Membership
Bonus Code
Confirmation No.
Group Name      MGA Entertainment

Room No.        9003
Arrival         03-28-11
Departure       04-28-11
Page No.        44 of 56
Folio Window    1
Folio
Invoice

| Date | Description | Charges | Credits |
|---|---|---|---|
| 03-30-11 | CA Assessment Fee | 0.13 | |
| 03-31-11 | Package Room | 99.00 | |
| 03-31-11 | Occupancy Tax | 9.90 | |
| 03-31-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 436.12 | 0.00 |
| | Stovall, Mike  Room # 0336 | | |
| 04-11-11 | No Show Room | 99.00 | |
| 04-11-11 | Occupancy Tax | 9.90 | |
| 04-11-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 109.03 | 0.00 |
| | Hurst, Annette  Room # 0362 | | |
| 03-28-11 | Package Room | 99.00 | |
| 03-28-11 | Occupancy Tax | 9.90 | |
| 03-28-11 | CA Assessment Fee | 0.13 | |
| 03-29-11 | Package Room | 99.00 | |
| 03-29-11 | Occupancy Tax | 9.90 | |
| 03-29-11 | CA Assessment Fee | 0.13 | |
| 03-30-11 | Package Room | 99.00 | |
| 03-30-11 | Occupancy Tax | 9.90 | |
| 03-30-11 | CA Assessment Fee | 0.13 | |
| 03-31-11 | Package Room | 99.00 | |
| 03-31-11 | Occupancy Tax | 9.90 | |
| 03-31-11 | CA Assessment Fee | 0.13 | |
| 04-01-11 | Package Room | 99.00 | |
| 04-01-11 | Occupancy Tax | 9.90 | |
| 04-01-11 | CA Assessment Fee | 0.13 | |
| 04-02-11 | Package Room | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**              **Exhibit 7 - Page 506**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment
Mattel v. MGA Litigation
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9003 |
| Arrival | 03-28-11 |
| Departure | 04-28-11 |
| Page No. | 45 of 56 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name        MGA Entertainment

| Date | Description | Charges | Credits |
|---|---|---:|---|
| 04-02-11 | Occupancy Tax | 9.90 | |
| 04-02-11 | CA Assessment Fee | 0.13 | |
| 04-03-11 | Package Room | 99.00 | |
| 04-03-11 | Occupancy Tax | 9.90 | |
| 04-03-11 | CA Assessment Fee | 0.13 | |
| 04-04-11 | Package Room | 99.00 | |
| 04-04-11 | Occupancy Tax | 9.90 | |
| 04-04-11 | CA Assessment Fee | 0.13 | |
| 04-05-11 | Package Room | 99.00 | |
| 04-05-11 | Occupancy Tax | 9.90 | |
| 04-05-11 | CA Assessment Fee | 0.13 | |
| 04-06-11 | Package Room | 99.00 | |
| 04-06-11 | Occupancy Tax | 9.90 | |
| 04-06-11 | CA Assessment Fee | 0.13 | |
| 04-07-11 | Package Room | 99.00 | |
| 04-07-11 | Occupancy Tax | 9.90 | |
| 04-07-11 | CA Assessment Fee | 0.13 | |
| 04-08-11 | Package Room | 99.00 | |
| 04-08-11 | Occupancy Tax | 9.90 | |
| 04-08-11 | CA Assessment Fee | 0.13 | |
| 04-09-11 | Package Room | 99.00 | |
| 04-09-11 | Occupancy Tax | 9.90 | |
| 04-09-11 | CA Assessment Fee | 0.13 | |
| 04-10-11 | Package Room | 99.00 | |
| 04-10-11 | Occupancy Tax | 9.90 | |
| 04-10-11 | CA Assessment Fee | 0.13 | |
| 04-11-11 | Package Room | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 7 - Page 507**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment
Mattel v. MGA Litigation
16380 Roscoe Blvd
Van Nuys CA 91406
United States

| | |
|---|---|
| Room No. | 9003 |
| Arrival | 03-28-11 |
| Departure | 04-28-11 |
| Page No. | 46 of 56 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.

Group Name    MGA Entertainment

| Date | Description | Charges | Credits |
|---|---|---:|---|
| 04-11-11 | Occupancy Tax | 9.90 | |
| 04-11-11 | CA Assessment Fee | 0.13 | |
| 04-12-11 | Package Room | 99.00 | |
| 04-12-11 | Occupancy Tax | 9.90 | |
| 04-12-11 | CA Assessment Fee | 0.13 | |
| 04-13-11 | Package Room | 99.00 | |
| 04-13-11 | Occupancy Tax | 9.90 | |
| 04-13-11 | CA Assessment Fee | 0.13 | |
| 04-14-11 | Package Room | 99.00 | |
| 04-14-11 | Occupancy Tax | 9.90 | |
| 04-14-11 | CA Assessment Fee | 0.13 | |
| 04-15-11 | Package Room | 99.00 | |
| 04-15-11 | Occupancy Tax | 9.90 | |
| 04-15-11 | CA Assessment Fee | 0.13 | |
| 04-16-11 | Package Room | 99.00 | |
| 04-16-11 | Occupancy Tax | 9.90 | |
| 04-16-11 | CA Assessment Fee | 0.13 | |
| 04-17-11 | Package Room | 99.00 | |
| 04-17-11 | Occupancy Tax | 9.90 | |
| 04-17-11 | CA Assessment Fee | 0.13 | |
| 04-18-11 | Package Room | 99.00 | |
| 04-18-11 | Occupancy Tax | 9.90 | |
| 04-18-11 | CA Assessment Fee | 0.13 | |
| 04-19-11 | Package Room | 99.00 | |
| 04-19-11 | Occupancy Tax | 9.90 | |
| 04-19-11 | CA Assessment Fee | 0.13 | |
| 04-20-11 | Package Room | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**           **Exhibit 7 - Page 508**

# HYATT
### R E G E N C Y
### I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

| | | | |
|---|---|---|---|
| Payee | MGA Entertainment | Room No. | 9003 |
| | Mattel v. MGA Litigation | Arrival | 03-28-11 |
| | 16380 Roscoe Blvd | Departure | 04-28-11 |
| | Van Nuys CA 91406 | Page No. | 47 of 56 |
| | United States | Folio Window | 1 |
| Membership | | Folio | |
| Bonus Code | | Invoice | |
| Confirmation No. | | | |
| Group Name | MGA Entertainment | | |

| Date | Description | Charges | Credits |
|---|---|---:|---:|
| 04-20-11 | Occupancy Tax | 9.90 | |
| 04-20-11 | CA Assessment Fee | 0.13 | |
| 04-21-11 | Package Room | 99.00 | |
| 04-21-11 | Occupancy Tax | 9.90 | |
| 04-21-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 2,725.75 | 0.00 |
| | Hauenstein, Terri  Room # 0405 | | |
| 03-28-11 | Package Room | 99.00 | |
| 03-28-11 | Occupancy Tax | 9.90 | |
| 03-28-11 | CA Assessment Fee | 0.13 | |
| 03-29-11 | Package Room | 99.00 | |
| 03-29-11 | Occupancy Tax | 9.90 | |
| 03-29-11 | CA Assessment Fee | 0.13 | |
| 03-30-11 | Package Room | 99.00 | |
| 03-30-11 | Occupancy Tax | 9.90 | |
| 03-30-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 327.09 | 0.00 |
| | Trueba, Mariana  Room # 0414 | | |
| 03-05-11 | Package Room | 99.00 | |
| 03-05-11 | Occupancy Tax | 9.90 | |
| 03-05-11 | CA Assessment Fee | 0.13 | |
| 03-06-11 | Package Room | 99.00 | |
| 03-06-11 | Occupancy Tax | 9.90 | |
| 03-06-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 218.06 | 0.00 |
| | Prieto, Cesar  Room # 0415 | | |
| 03-05-11 | Package Room | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 7 – Page 509**

**HYATT**
R E G E N C Y
I R V I N E  ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee   MGA Entertainment
        Mattel v. MGA Litigation
        16380 Roscoe Blvd
        Van Nuys CA 91406
        United States

| | |
|---|---|
| Room No. | 9003 |
| Arrival | 03-28-11 |
| Departure | 04-28-11 |
| Page No. | 48 of 56 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name      MGA Entertainment

| Date | Description | | Charges | Credits |
|---|---|---|---:|---:|
| 03-05-11 | Occupancy Tax | | 9.90 | |
| 03-05-11 | CA Assessment Fee | | 0.13 | |
| 03-06-11 | Package Room | | 99.00 | |
| 03-06-11 | Occupancy Tax | | 9.90 | |
| 03-06-11 | CA Assessment Fee | | 0.13 | |
| | | Guest Total | 218.06 | 0.00 |
| | Bryant, Carter  Room # 0419 | | | |
| 04-06-11 | No Show Room | | 99.00 | |
| 04-06-11 | Occupancy Tax | | 9.90 | |
| 04-06-11 | CA Assessment Fee | | 0.13 | |
| | | Guest Total | 109.03 | 0.00 |
| | Molinski, Bill  Room # 0443 | | | |
| 03-28-11 | Package Room | | 99.00 | |
| 03-28-11 | Occupancy Tax | | 9.90 | |
| 03-28-11 | CA Assessment Fee | | 0.13 | |
| 03-29-11 | Package Room | | 99.00 | |
| 03-29-11 | Occupancy Tax | | 9.90 | |
| 03-29-11 | CA Assessment Fee | | 0.13 | |
| 03-30-11 | Package Room | | 99.00 | |
| 03-30-11 | Occupancy Tax | | 9.90 | |
| 03-30-11 | CA Assessment Fee | | 0.13 | |
| 03-31-11 | Package Room | | 99.00 | |
| 03-31-11 | Occupancy Tax | | 9.90 | |
| 03-31-11 | CA Assessment Fee | | 0.13 | |
| 04-01-11 | Package Room | | 99.00 | |
| 04-01-11 | Occupancy Tax | | 9.90 | |
| 04-01-11 | CA Assessment Fee | | 0.13 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 7 - Page 510**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

| | |
|---|---|
| Payee | MGA Entertainment |
| | Mattel v. MGA Litigation |
| | 16380 Roscoe Blvd |
| | Van Nuys CA 91406 |
| | United States |

| | |
|---|---|
| Room No. | 9003 |
| Arrival | 03-28-11 |
| Departure | 04-28-11 |
| Page No. | 49 of 56 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.
Group Name     MGA Entertainment

| Date | Description | Charges | Credits |
|---|---|---|---|
| 04-02-11 | Package Room | 99.00 | |
| 04-02-11 | Occupancy Tax | 9.90 | |
| 04-02-11 | CA Assessment Fee | 0.13 | |
| 04-03-11 | Package Room | 99.00 | |
| 04-03-11 | Occupancy Tax | 9.90 | |
| 04-03-11 | CA Assessment Fee | 0.13 | |
| 04-04-11 | Package Room | 99.00 | |
| 04-04-11 | Occupancy Tax | 9.90 | |
| 04-04-11 | CA Assessment Fee | 0.13 | |
| 04-05-11 | Package Room | 99.00 | |
| 04-05-11 | Occupancy Tax | 9.90 | |
| 04-05-11 | CA Assessment Fee | 0.13 | |
| 04-06-11 | Package Room | 99.00 | |
| 04-06-11 | Occupancy Tax | 9.90 | |
| 04-06-11 | CA Assessment Fee | 0.13 | |
| 04-07-11 | Package Room | 99.00 | |
| 04-07-11 | Occupancy Tax | 9.90 | |
| 04-07-11 | CA Assessment Fee | 0.13 | |
| 04-08-11 | Package Room | 99.00 | |
| 04-08-11 | Occupancy Tax | 9.90 | |
| 04-08-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 1,308.36 | 0.00 |
| | Molinski, Bill  Room # 0567 | | |
| 04-21-11 | Package Room | 99.00 | |
| 04-21-11 | Occupancy Tax | 9.90 | |
| 04-21-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 109.03 | 0.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 7 - Page 511**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment
         Mattel v. MGA Litigation
         16380 Roscoe Blvd
         Van Nuys CA 91406
         United States

Membership

Bonus Code

Confirmation No.

Group Name     MGA Entertainment

| | |
|---|---|
| Room No. | 9003 |
| Arrival | 03-28-11 |
| Departure | 04-28-11 |
| Page No. | 50 of 56 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

| Date | Description | Charges | Credits |
|---|---|---:|---:|
| | Murray, Bernadette  Room # 0713 | | |
| 03-28-11 | Package Room | 99.00 | |
| 03-28-11 | Occupancy Tax | 9.90 | |
| 03-28-11 | CA Assessment Fee | 0.13 | |
| 03-29-11 | Package Room | 99.00 | |
| 03-29-11 | Occupancy Tax | 9.90 | |
| 03-29-11 | CA Assessment Fee | 0.13 | |
| 03-30-11 | Package Room | 99.00 | |
| 03-30-11 | Occupancy Tax | 9.90 | |
| 03-30-11 | CA Assessment Fee | 0.13 | |
| 03-31-11 | Package Room | 99.00 | |
| 03-31-11 | Occupancy Tax | 9.90 | |
| 03-31-11 | CA Assessment Fee | 0.13 | |
| 04-01-11 | Package Room | 99.00 | |
| 04-01-11 | Occupancy Tax | 9.90 | |
| 04-01-11 | CA Assessment Fee | 0.13 | |
| 04-02-11 | Package Room | 99.00 | |
| 04-02-11 | Occupancy Tax | 9.90 | |
| 04-02-11 | CA Assessment Fee | 0.13 | |
| 04-03-11 | Package Room | 99.00 | |
| 04-03-11 | Occupancy Tax | 9.90 | |
| 04-03-11 | CA Assessment Fee | 0.13 | |
| 04-04-11 | Package Room | 99.00 | |
| 04-04-11 | Occupancy Tax | 9.90 | |
| 04-04-11 | CA Assessment Fee | 0.13 | |
| 04-05-11 | Package Room | 99.00 | |
| 04-05-11 | Occupancy Tax | 9.90 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**           **Exhibit 7 - Page 512**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment
         Mattel v. MGA Litigation
         16380 Roscoe Blvd
         Van Nuys CA 91406
         United States

Membership
Bonus Code
Confirmation No.
Group Name        MGA Entertainment

| | |
|---|---|
| Room No. | 9003 |
| Arrival | 03-28-11 |
| Departure | 04-28-11 |
| Page No. | 51 of 56 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

| Date | Description | Charges | Credits |
|---|---|---:|---|
| 04-05-11 | CA Assessment Fee | 0.13 | |
| 04-06-11 | Package Room | 99.00 | |
| 04-06-11 | Occupancy Tax | 9.90 | |
| 04-06-11 | CA Assessment Fee | 0.13 | |
| 04-07-11 | Package Room | 99.00 | |
| 04-07-11 | Occupancy Tax | 9.90 | |
| 04-07-11 | CA Assessment Fee | 0.13 | |
| 04-08-11 | Package Room | 99.00 | |
| 04-08-11 | Occupancy Tax | 9.90 | |
| 04-08-11 | CA Assessment Fee | 0.13 | |
| 04-09-11 | Package Room | 99.00 | |
| 04-09-11 | Occupancy Tax | 9.90 | |
| 04-09-11 | CA Assessment Fee | 0.13 | |
| 04-10-11 | Package Room | 99.00 | |
| 04-10-11 | Occupancy Tax | 9.90 | |
| 04-10-11 | CA Assessment Fee | 0.13 | |
| 04-11-11 | Package Room | 99.00 | |
| 04-11-11 | Occupancy Tax | 9.90 | |
| 04-11-11 | CA Assessment Fee | 0.13 | |
| 04-12-11 | Package Room | 99.00 | |
| 04-12-11 | Occupancy Tax | 9.90 | |
| 04-12-11 | CA Assessment Fee | 0.13 | |
| 04-13-11 | Package Room | 99.00 | |
| 04-13-11 | Occupancy Tax | 9.90 | |
| 04-13-11 | CA Assessment Fee | 0.13 | |
| 04-14-11 | Package Room | 99.00 | |
| 04-14-11 | Occupancy Tax | 9.90 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 7 - Page 513**

```
HYATT
R E G E N C Y
I R V I N E  ®
NEAR ORANGE COUNTY AIRPORT
```

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee   MGA Entertainment
        Mattel v. MGA Litigation
        16380 Roscoe Blvd
        Van Nuys CA 91406
        United States

| | |
|---|---|
| Room No. | 9003 |
| Arrival | 03-28-11 |
| Departure | 04-28-11 |
| Page No. | 52 of 56 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership

Bonus Code

Confirmation No.

Group Name      MGA Entertainment

| Date | Description | Charges | Credits |
|---|---|---:|---:|
| 04-14-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 1,962.54 | 0.00 |
| | Gronich, Dathne  Room # 0725 | | |
| 04-05-11 | Package Room | 129.00 | |
| 04-05-11 | Occupancy Tax | 12.90 | |
| 04-05-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 142.03 | 0.00 |
| | Boulankine, Denis  Room # 0920 | | |
| 04-05-11 | Package Room | 99.00 | |
| 04-05-11 | Occupancy Tax | 9.90 | |
| 04-05-11 | CA Assessment Fee | 0.13 | |
| 04-06-11 | Package Room | 99.00 | |
| 04-06-11 | Occupancy Tax | 9.90 | |
| 04-06-11 | CA Assessment Fee | 0.13 | |
| 04-07-11 | Package Room | 99.00 | |
| 04-07-11 | Occupancy Tax | 9.90 | |
| 04-07-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 327.09 | 0.00 |
| | Rofheart, Barry  Room # 0923 | | |
| 03-28-11 | Package Room | 134.00 | |
| 03-28-11 | Occupancy Tax | 13.40 | |
| 03-28-11 | CA Assessment Fee | 0.13 | |
| 03-29-11 | Package Room | 134.00 | |
| 03-29-11 | Occupancy Tax | 13.40 | |
| 03-29-11 | CA Assessment Fee | 0.13 | |
| 03-30-11 | Package Room | 134.00 | |
| 03-30-11 | Occupancy Tax | 13.40 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 7 - Page 514**

# HYATT
### R E G E N C Y
### I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

| | |
|---|---|
| Payee | MGA Entertainment |
| | Mattel v. MGA Litigation |
| | 16380 Roscoe Blvd |
| | Van Nuys CA 91406 |
| | United States |

| | |
|---|---|
| Room No. | 9003 |
| Arrival | 03-28-11 |
| Departure | 04-28-11 |
| Page No. | 53 of 56 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership
Bonus Code
Confirmation No.

Group Name          MGA Entertainment

| Date | Description | Charges | Credits |
|---|---|---:|---:|
| 03-30-11 | CA Assessment Fee | 0.13 | |
| 03-31-11 | Package Room | 134.00 | |
| 03-31-11 | Occupancy Tax | 13.40 | |
| 03-31-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 590.12 | 0.00 |
| | Hall, Lynn  Room # 0941 | | |
| 03-28-11 | Package Room | 99.00 | |
| 03-28-11 | Occupancy Tax | 9.90 | |
| 03-28-11 | CA Assessment Fee | 0.13 | |
| 03-29-11 | Package Room | 99.00 | |
| 03-29-11 | Occupancy Tax | 9.90 | |
| 03-29-11 | CA Assessment Fee | 0.13 | |
| 03-30-11 | Package Room | 99.00 | |
| 03-30-11 | Occupancy Tax | 9.90 | |
| 03-30-11 | CA Assessment Fee | 0.13 | |
| 03-31-11 | Package Room | 99.00 | |
| 03-31-11 | Occupancy Tax | 9.90 | |
| 03-31-11 | CA Assessment Fee | 0.13 | |
| 04-01-11 | Package Room | 99.00 | |
| 04-01-11 | Occupancy Tax | 9.90 | |
| 04-01-11 | CA Assessment Fee | 0.13 | |
| 04-02-11 | Package Room | 99.00 | |
| 04-02-11 | Occupancy Tax | 9.90 | |
| 04-02-11 | CA Assessment Fee | 0.13 | |
| 04-03-11 | Package Room | 99.00 | |
| 04-03-11 | Occupancy Tax | 9.90 | |
| 04-03-11 | CA Assessment Fee | 0.13 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 7 - Page 515**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee   MGA Entertainment
Mattel v. MGA Litigation
16380 Roscoe Blvd
Van Nuys CA 91406
United States

Membership
Bonus Code
Confirmation No.
Group Name      MGA Entertainment

| | |
|---|---|
| Room No. | 9003 |
| Arrival | 03-28-11 |
| Departure | 04-28-11 |
| Page No. | 54 of 56 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

| Date | Description | Charges | Credits |
|---|---|---:|---|
| 04-04-11 | Package Room | 99.00 | |
| 04-04-11 | Occupancy Tax | 9.90 | |
| 04-04-11 | CA Assessment Fee | 0.13 | |
| 04-05-11 | Package Room | 99.00 | |
| 04-05-11 | Occupancy Tax | 9.90 | |
| 04-05-11 | CA Assessment Fee | 0.13 | |
| 04-06-11 | Package Room | 99.00 | |
| 04-06-11 | Occupancy Tax | 9.90 | |
| 04-06-11 | CA Assessment Fee | 0.13 | |
| 04-07-11 | Package Room | 99.00 | |
| 04-07-11 | Occupancy Tax | 9.90 | |
| 04-07-11 | CA Assessment Fee | 0.13 | |
| 04-08-11 | Package Room | 99.00 | |
| 04-08-11 | Occupancy Tax | 9.90 | |
| 04-08-11 | CA Assessment Fee | 0.13 | |
| 04-09-11 | Package Room | 99.00 | |
| 04-09-11 | Occupancy Tax | 9.90 | |
| 04-09-11 | CA Assessment Fee | 0.13 | |
| 04-10-11 | Package Room | 99.00 | |
| 04-10-11 | Occupancy Tax | 9.90 | |
| 04-10-11 | CA Assessment Fee | 0.13 | |
| 04-11-11 | Package Room | 99.00 | |
| 04-11-11 | Occupancy Tax | 9.90 | |
| 04-11-11 | CA Assessment Fee | 0.13 | |
| 04-12-11 | Package Room | 99.00 | |
| 04-12-11 | Occupancy Tax | 9.90 | |
| 04-12-11 | CA Assessment Fee | 0.13 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 7 - Page 516**

**HYATT**
R E G E N C Y
I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

**INFORMATION INVOICE**

Payee    MGA Entertainment
         Mattel v. MGA Litigation
         16380 Roscoe Blvd
         Van Nuys CA 91406
         United States

Membership

Bonus Code

Confirmation No.

Group Name        MGA Entertainment

Room No.        9003
Arrival         03-28-11
Departure       04-28-11
Page No.        55 of 56
Folio Window    1
Folio
Invoice

| Date | Description | Charges | Credits |
|------|-------------|--------:|--------:|
| 04-13-11 | Package Room | 99.00 | |
| 04-13-11 | Occupancy Tax | 9.90 | |
| 04-13-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 1,853.51 | 0.00 |
| | MGA Entertainment  Room # 9003 | | |
| 04-30-11 | Group Room Adj. | -2,376.00 | |
| 04-30-11 | Occupany Tax Adj. | -237.60 | |
| 04-30-11 | CA Assessment Fee Adj. | -3.12 | |
| | Guest Total | -2,616.72 | 0.00 |
| | Kuemmerle, Susana  Room # | | |
| 03-31-11 | No Show Room | 99.00 | |
| 03-31-11 | Occupancy Tax | 9.90 | |
| 03-31-11 | CA Assessment Fee | 0.13 | |
| | Guest Total | 109.03 | 0.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                **Exhibit 7 - Page 517**

# HYATT
## R E G E N C Y
### I R V I N E ®
NEAR ORANGE COUNTY AIRPORT

Hyatt Regency Irvine
17900 Jamboree Road
Irvine, CA 92614
Tel:  949.975.1234
Fax:  949.852.1574
Web:  www.irvine.hyatt.com

## INFORMATION INVOICE

Payee    MGA Entertainment
         Mattel v. MGA Litigation
         16380 Roscoe Blvd
         Van Nuys CA 91406
         United States

| | |
|---|---|
| Room No. | 9003 |
| Arrival | 03-28-11 |
| Departure | 04-28-11 |
| Page No. | 56 of 56 |
| Folio Window | 1 |
| Folio | |
| Invoice | |

Membership

Bonus Code

Confirmation No.

Group Name    MGA Entertainment

| Date | Description | Charges | Credits |
|---|---|---|---|
| | No frequent traveler account has been credited for this stay. To enroll in Gold Passport, call 1-800-51-HYATT, or visit www.GoldPassport.com. | | |
| | **Total** | **48,124.36** | **0.00** |
| | **Balance** | **48,124.36** | |

Guest Signature

I agree that my liability for this bill is not waived and I agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.

I accepted delivery of The Wall Street Journal M-F (Business Plan and Gold Passport guests only). If refused, a refund of $1 will be provided.

**Thank you for choosing Hyatt Regency Irvine!**

Our goal is to exceed all of your expectations during your stay.
For comments, please contact us at quality-irvin@hyatt.com.

For questions concerning your bill, please call 888-472-2870 or e-mail na.customerservice@hyatt.com

Please remit payment to:
Hyatt Regency Irvine
P.O. Box 844125
Dallas, TX 75284