Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | TX00001 | 05-C | Original Bratz Drawing Presented by Bryant at 9/1/00 Meeting (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | | ALL | MGA | | |
| 1C | TX00001C | | 7/18/03 WSJ Article Revealing Bryant Designed Bratz (REDACTED) | Isaac Larian | 2/10/2011 | 2/10/2011 | | ALL | MATTEL | | |
| 2 | TX00002 | 05-C | Pitch Drawings Presented to MGA (Tangible) | Carter Bryant | 4/7/2011 | 4/7/2011 | Mattel | ALL | MGA | | |
| 3 | TX00003 | | Black & White Copy of Bryant Bratz Notebook | Carter Bryant | 1/27/2011 | 1/27/2011 | | ALL | MATTEL | | |
| 3 | TX00003 | 05-C | Bryant Bratz Notebook (Tangible) | Carter Bryant | 1/28/2011 | 1/28/2011 | | ALL | MGA | | |
| 4 | TX00004 | 05-C | HKTF Bratz Display Materials | Carter Bryant | 2/2/2011 | 2/2/2011 | | ALL | MGA | | |
| 5 | TX00005 | 05-C | Bryant Bratz Notebook Sketches (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | | 84-87, 102 | MGA | | |
| 5 | TX00005 | 05-C | Bryant Bratz Notebook Sketches (Tangible) | Paula Garcia/ Carter Bryant | 1/26/2011 | 4/7/2011 | Mattel | 51 | MGA | | |
| 5 | TX00005 | 05-C | Bryant Bratz Notebook Sketches (Tangible) | Carter Bryant | 1/28/2011 | 1/28/2011 | | 39-42, 88 | MGA | | |
| 5 | TX00005 | 05-C | Bryant Notes re Bratz Personalities (Tangible) | Carter Bryant | 2/1/2011 | 2/1/2011 | | 43 | MGA | | |
| 5 | TX00005 | 05-C | Bryant Hallidae Bratz Drawing dated "9/1998" (Tangible) | Carter Bryant | 2/1/2011 | 2/1/2011 | | 79 | MGA | | |
| 5 | TX00005 | 05-C | Bryant Drawing of Bratz Sculpt (Tangible) | Carter Bryant | 2/1/2011 | 2/1/2011 | | 89 | MGA | | |
| 5 | TX00005 | 05-C | 2000 Bryant "Glamour Jade" Sketch (Tangible) | Carter Bryant | 2/1/2011 | 2/1/2011 | | 108 | MGA | | |
| 5 | TX00005 | 05-C | Bryant Sketches for Bratz Evening Dress (Tangible) | Carter Bryant | 2/1/2011 | 2/1/2011 | | 26, 27 | MGA | | |
| 5 | TX00005 | 05-C | 2000 Bryant Bratz Drawings (Tangible) | Carter Bryant | 2/1/2011 | 2/1/2011 | | 80-83 | MGA | | |
| 5 | TX00005 | 05-D | "Original" Bratz Face Sketches (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | | 52 | MGA | | |
| 5 | TX00005 | 05-D | Full Bratz Master Sketch (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | | 54 | MGA | | |
| 5 | TX00005 | 05-C | Bratz "Rough" Sketches (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | | 35-37, 49-50 | MGA | | |
| 5 | TX00005 | 05-C and 05-D | Bratz Pose Drawings (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | | 38, 46, 56, 58, 60, 62-3 | MGA | | |
| 5 | TX00005 | 05-C and 05-D | 1998 Faceless Bratz Sketches (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | | 53, 59, 61, 64, 66, 68, 72-3 | MGA | | |
| 5 | TX00005 | 05-C and 05-D | Bryant Boys Sketches (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | | 55, 65, 67, 69-70 | MGA | | |
| 5 | TX00005 | 05-C | Bryant Bratz Bckpack Sketches (Tangible) | Carter Bryant | 2/3/2011 | 2/3/2011 | | 30 | MGA | | |
| 5 | TX00005 | 05-C | Bryant Portolio Bratz Drawings (Tangible) | Isaac Larian | 2/11/2011 | 2/11/2011 | | 103-107 | MGA | | |
| 5 | TX00005 | 05-C | Bryant Fiona Boots Sketches (Tangible) | Carter Bryant | 4/7/2011 | 4/7/2011 | Mattel | 96 | MGA | | |
| 10 | TX00010 | 05-E | Bratz Lupe Drawing from HK Litigation with "8/1998 Annotation" | Carter Bryant | 2/1/2011 | 2/1/2011 | | 2 | MGA | | |
| 10 | TX00010 | 05-E | Bratz Drawings from HK Litigaiton | Michael Moore | 4/4/2011 | 4/4/2011 | Mattel | 3 thru 18 | MGA | | |
| 13 | TX00013 | | 12/1/98 Mattel to Bryant Employment Letter | Carter Bryant | 2/3/2011 | 2/3/2011 | | ALL | MATTEL | | |
| 15 | TX00015 | | Bryant's Employment Contract w/ MGA Executed 10/4/00 | Paula Garcia/ Nana Ashong | 1/20/2011 | 1/27/2011 | | ALL | MATTEL | | |
| 17 | TX00017 | | Modification & Clarification "of the 2000 Agreement" | Isaac Larian | 2/9/2011 | 2/9/2011 | | ALL | MATTEL | | |
| 18 | TX00018 | | 9/22/00 Garcia to Tsang & Rich Email re Bratz Production Costs | Paula Garcia | 1/20/2011 | 1/20/2011 | | ALL | MATTEL | | |
| 20 | TX00020 | | 11/18/98 Bryant Resume | Carter Bryant | 1/28/2011 | 2/2/2011 | | ALL | MATTEL | | |

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | TX00023 | | Carter Bryant's 11/6/95 Mattel Employee Inventions Agreement | Carter Bryant | 1/27/2011 | 1/27/2011 | | ALL | MATTEL | | |
| 24 | TX00024 | | Bryant's 11/1/95 Mattel Conflict of Interest Questionnaire | Carter Bryant | 1/28/2011 | 1/28/2011 | | ALL | MATTEL | | |
| 25 | TX00025 | | Bryant's 1/4/99 Mattel Employee Inventions Agreement | Carter Bryant | 2/2/2011 | 2/2/2011 | | ALL | MATTEL | | |
| 26 | TX00026 | | Bryant's 1/4/99 Mattel Conflict of Interest Questionnaire | Carter Bryant | 1/28/2011 | 1/28/2011 | | ALL | MATTEL | | |
| 27 | TX00027 | | Bryant Mattel Proprietary Information Checkout Form | Carter Bryant | 1/28/2011 | 1/28/2011 | | ALL | MATTEL | | |
| 30 | TX00030 | | 9/18/00 Bryant to Kinuyo Letter re Hair Fiber | Paula Garcia/ Carter Bryant | 1/20/2011 | 1/28/2011 | | ALL | MATTEL | | |
| 48A | TX00048A | 02-C | Toon Teens and Cool Skating Barbie Sketches (Tangible) | Ivy Ross | 1/19/2011 | 1/19/2011 | | ALL | MGA | | |
| 48B | TX00048B | | Toon Teens and Cool Skating Barbie Sketches (Color) | Lily Martinez | 1/19/2011 | 1/19/2011 | | ALL | MATTEL | | |
| 48C1 | TX00048C1 | 02-C | Toon Teen Prototype (blue hair) (Tangible) | Ivy Ross | 1/19/2011 | 1/19/2011 | | ALL | MATTEL | | |
| 48C2 | TX00048C2 | 02-C | Toon Teen Prototype (orange hair) (Tangible) | Lily Martinez | 1/19/2011 | 1/19/2011 | | ALL | MATTEL | | |
| 48C3 | TX00048C3 | 02-C | Toon Teen Prototype (pink hair) (Tangible) | Ivy Ross | 1/19/2011 | 1/19/2011 | | ALL | MATTEL | | |
| 60 | TX00060 | | Photocopies of Notary Book Showing 8/99 Notariziation of Bratz Sketch | Charlotte Maine | 1/27/2011 | 2/18/2011 | | ALL | MATTEL | | |
| 60A | TX00060A | 05-E | Notary Book Showing 8/99 Notarization of Bratz Sketch (Tangible) | Ramona Prince | 3/16/2011 | 3/16/2011 | MGA | ALL | MGA | | |
| 61 | TX00061 | | 7/21/04 McClusky (Maine) to Prince Letter re Notary Book | Charlotte Maine | 2/18/2011 | 2/18/2011 | | ALL | MATTEL | | |
| 62 | TX00062 | 05-D | 8/99 Notarized Bryant Bratz Sketches (Tangible) | Carter Bryant | 1/27/2011 | 1/27/2011 | | ALL | MGA | | |
| 201 | TX00201 | | 6/12/00 Rhee Invoice for Angel Baby Head | Paula Garcia | 1/20/2011 | 1/20/2011 | | ALL | MATTEL | | |
| 203 | TX00203 | | Photo of Prayer Angels | Anna Rhee | 1/27/2011 | 1/27/2011 | | ALL | MATTEL | | |
| 204 | TX00204 | | Close up of Exh. 203 (Photo of Prayer Angels) | Anna Rhee | 1/27/2011 | 1/27/2011 | | ALL | MATTEL | | |
| 257 | TX00257 | | Photos of Cool Skating Barbie | Lily Martinez | 1/19/2011 | 1/19/2011 | | ALL | MATTEL | | |
| 257A | TX00257A | 02-C | Cool Skating Barbie (Tangible) | Ivy Ross | 1/19/2011 | 1/19/2011 | | ALL | MATTEL | | |
| 258 | TX00258 | | Photos of Cool Skating Theresa | Lily Martinez | 1/19/2011 | 1/19/2011 | | ALL | MATTEL | | |
| 258A | TX00258A | 02-C | Cool Skating Teresa (Tangible) | Ivy Ross | 1/19/2011 | 1/19/2011 | | ALL | MATTEL | | |
| 259 | TX00259 | | Photos of Cool Skating Christie | Lily Martinez | 1/19/2011 | 1/19/2011 | | ALL | MATTEL | | |
| 259A | TX00259A | 02-C | Cool Skating Christie (Tangible) | Ivy Ross | 1/19/2011 | 1/19/2011 | | ALL | MATTEL | | |
| 261 | TX00261 | | Drawing of Cool Skating Barbie Decal (pink hair) | Ivy Ross | 1/19/2011 | 1/19/2011 | | 25 | MATTEL | | |
| 261 | TX00261 | | Drawing of Cool Skating Barbie Decal (pink shirt) | Ivy Ross | 1/19/2011 | 1/19/2011 | | 28 | MATTEL | | |
| 261 | TX00261 | | Drawing of Cool Skating Barbie Decal (blue hair) | Ivy Ross | 1/19/2011 | 1/19/2011 | | 29 | MATTEL | | |
| 261A | TX00261A | 02-C | Photo of Martinez "L-Board" with Toon Teens Sketches (Tangible) | Ivy Ross | 1/19/2011 | 1/19/2011 | | ALL | MATTEL | | |
| 286 | TX00286 | | 11/17/99 Flanker Dolls Focus Group Report | Lily Martinez | 1/19/2011 | 1/19/2011 | | ALL | MATTEL | | |
| 288 | TX00288 | | Groovy Girls Photograph | Lily Martinez | 1/19/2011 | 1/19/2011 | | ALL | MATTEL | | |
| 293R | TX00293R | | Diagram of Mattel Design Ctr. in 90s | Ivy Ross | 1/18/2011 | 1/18/2011 | | ALL | MATTEL | | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 293R-1 | TX00293R-1 | | Mattel Design Ctr. Diagram w/ Lily "X"s | Lily Martinez | 1/19/2011 | 1/19/2011 | | ALL | MATTEL | | |
| 301 | TX00301 | | 9/1/00 MGA Meeting Req. to Garcia & O'Connor to Meet Bryant | Paula Garcia | 1/20/2011 | 1/20/2011 | | ALL | MATTEL | | |
| 302 | TX00302 | | Copy of Bryant's Pitchbook Used for 9/00 MGA Pitch | Paula Garcia | 1/20/2011 | 1/20/2011 | | ALL | MATTEL | | |
| 302B | TX00302B | | Bryant Drawing of Bratz in Evening Wear | Carter Bryant | 2/1/2011 | 2/1/2011 | | 12, 13, 14, 15 | MATTEL | | |
| 305 | TX00305 | | 10/10/00 Larian/O'Connor/Garcia Email Chain re Bryant Start Date | Paula Garcia | 1/20/2011 | 1/20/2011 | | ALL | MATTEL | | |
| 314 | TX00314 | | 1/7/00 Hogan to Pratte Email w/ Potential Names for Diva Stars | Ivy Ross | 1/19/2011 | 1/19/2011 | | ALL | MATTEL | | |
| 316 | TX00316 | | Logo Idea Sheet for Diva Starz Project w/ Doll Drawings | Ivy Ross | 1/19/2011 | 1/19/2011 | | ALL | MATTEL | | |
| 320 | TX00320 | | 10/12/00 Hogan to Garcia Email re Bratz Questions | Paula Garcia | 1/25/2011 | 1/25/2011 | | ALL | MATTEL | | |
| 321 | TX00321 | | 10/14/00 Hogan to Garcia Email re Bratz Cost Estimates | Paula Garcia | 1/25/2011 | 1/25/2011 | | ALL | MATTEL | | |
| 323 | TX00323 | | Bryant Bratz Sketches Provided to Linker | Steven Linker | 1/26/2011 | 1/26/2011 | | 1, 2, 4-51 | MATTEL | | |
| 323A | TX00323A | 05-D | Bryant Bratz Sketches Provided to Linker (Tangible & Marked) | Steven Linker | 1/26/2011 | 1/26/2011 | | 1, 2, 4-51 | MATTEL | | |
| 324 | TX00324 | | 10/19/00 Hogan to Garcia Email re Revised Quote for Bratz Packaging | Steven Linker | 1/26/2011 | 1/26/2011 | | ALL | MATTEL | | |
| 325 | TX00325 | | 10/20/00 Legg to Linker email re Bratz Packaging Quote | Steven Linker | 1/26/2011 | 1/26/2011 | | ALL | MATTEL | | |
| 326 | TX00326 | | 10/12/00 Hogan to Hogan Email re Bratz Packaging | Steven Linker | 1/26/2011 | 1/26/2011 | | ALL | MATTEL | | |
| 389 | TX00389 | | Kaye Letter re 2004 Employee Confidential Information and Inventions Agreement | Alan Kaye | 3/16/2011 | 3/16/2011 | MGA | 12 | MGA | | |
| 393 | TX00393 | 05-D | Bryant Prayer Angels Sketches (Tangible) | Paula Garcia | 1/20/2011 | 1/20/2011 | | ALL | MGA | | |
| 402B | TX00402B | | 4/2/00 Schiaffino to Garcia Email w/ Photo of Prayer Angel Head Sculpt | Paula Garcia | 1/20/2011 | 1/20/2011 | | ALL | MATTEL | | |
| 424 | TX00424 | | "Chat Brats" Logo Designs for Diva Starz | Ivy Ross | 1/19/2011 | 1/19/2011 | | ALL | MATTEL | | |
| 432 | TX00432 | | Photo of Diva Starz "Alexa" Doll | Ivy Ross | 1/19/2011 | 1/19/2011 | | ALL | MATTEL | | |
| 433 | TX00433 | | Photo of Diva Starz "Nikkie" Doll | Ivy Ross | 1/19/2011 | 1/19/2011 | | ALL | MATTEL | | |
| 497 | TX00497 | | 3/10/01 O'Connor to Larian Email re Bratz Business Plan | Isaac Larian | 2/16/2011 | 2/16/2011 | | ALL | MATTEL | | |
| 500 | TX00500 | | Patent Application for Doll w/ Aesthetic Changeable Footgear | Isaac Larian | 2/9/2011 | 2/9/2011 | | ALL | MATTEL | | |
| 502 | TX00502 | | 2/24/03 Bryant Declaration ISO Patent App. For Doll w/Changeable Footgear | Carter Bryant | 1/27/2011 | 1/27/2011 | | ALL | MATTEL | | |
| 504 | TX00504 | 05-A | First Generation Bratz Jade Doll Package (Tangible) | Paula Garcia | 1/20/2011 | 1/20/2011 | | ALL | MATTEL | | |
| 505 | TX00505 | | 12/22/03 Jade Drawing Copyright Application | Isaac Larian | 2/16/2011 | 2/16/2011 | | ALL | MATTEL | | |
| 507 | TX00507 | | 12/22/03 Sasha Drawing Copyright Application | Isaac Larian | 2/16/2011 | 2/16/2011 | | ALL | MATTEL | | |
| 509 | TX00509 | | 12/22/03 Cloe Drawing Copyright Application | Isaac Larian | 2/16/2011 | 2/16/2011 | | ALL | MATTEL | | |
| 511 | TX00511 | | 12/22/03 Yasmin Drawing Copyright Application | Isaac Larian | 2/16/2011 | 2/16/2011 | | ALL | MATTEL | | |
| 513 | TX00513 | | Bratz Group Drawing Copyright Registration | None | 3/8/2011 | 3/8/2011 | | ALL | MATTEL | | |
| 537B | TX00537B | | 10/25/00 Ward to Wong/Kwok/Garcia/Bryant Email Forwarding Leahy Sculpt Photos | Margaret Leahy | 3/16/2011 | 3/16/2011 | Mattel | ALL | MATTEL | | |
| 540 | TX00540 | | 11/18/00 Larian to Ling Email re Bratz Target/WalMart Line Review | Isaac Larian | 2/16/2011 | 2/16/2011 | | ALL | MATTEL | | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 549 | TX00549 | 13-B | Bratz Strut It Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MATTEL | | |
| 551 | TX00551 | | 9/16/01 Shong to Garcia Email re Bratz Dates in Copyright Applications | Paula Garcia | 1/25/2011 | 1/25/2011 | | ALL | MATTEL | | |
| 557 | TX00557 | | Jade Accessories and Packaging Configuration Copyright Registration | Lucy Arant | 1/27/2011 | 1/27/2011 | | ALL | MATTEL | | |
| 558 | TX00558 | | 3/28/05 Jade CA Form (Copyright Registration Date Correction) | Lucy Arant | 1/27/2011 | 1/27/2011 | | ALL | MATTEL | | |
| 559 | TX00559 | | Sasha Accessories and Packaging Configuration Copyright Registration | Lucy Arant | 1/27/2011 | 1/27/2011 | | ALL | MATTEL | | |
| 560 | TX00560 | | 3/28/05 Sasha CA Form (Copyright Registration Date Correction) | Lucy Arant | 1/27/2011 | 1/27/2011 | | ALL | MATTEL | | |
| 561 | TX00561 | | Cloe Accessories and Packaging Configuration Copyright Registration | Lucy Arant | 1/27/2011 | 1/27/2011 | | ALL | MATTEL | | |
| 562 | TX00562 | | 3/28/05 Cloe CA Form (Copyright Registration Date Correction) | Lucy Arant | 1/27/2011 | 1/27/2011 | | ALL | MATTEL | | |
| 563 | TX00563 | | Yasmin Accessories and Packaging Configuration Copyright Registration | Lucy Arant | 1/27/2011 | 1/27/2011 | | ALL | MATTEL | | |
| 564 | TX00564 | | 3/28/05 Yasmin CA Form (Copyright Registration Date Correction) | Lucy Arant | 1/27/2011 | 1/27/2011 | | ALL | MATTEL | | |
| 580 | TX00580 | | "Bratz" Trademark Application | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 581 | TX00581 | | Yasmin Trademark Application | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 582 | TX00582 | | Sasha Trademark Application | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 583 | TX00583 | | Cloe Trademark Application | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 584 | TX00584 | | JadeT rademark Application | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 593 | TX00593 | | 8/31/00 Bryant Invoice for Prayer Angels Sketches | Carter Bryant | 1/28/2011 | 1/28/2011 | | ALL | MATTEL | | |
| 597 | TX00597 | | 10/12/00 Hogan/Garcia/Linker/Larian Email Chain re Bratz Packaging | Paula Garcia | 1/25/2011 | 1/25/2011 | | ALL | MATTEL | | |
| 606 | TX00606 | | 10/26/00 Marlow Invoices to MGA | Paula Garcia | 1/20/2011 | 1/20/2011 | | ALL | MATTEL | | |
| 615 | TX00615 | | Patent Application for Transparaent Trapezoidal Packaging | Isaac Larian | 2/9/2011 | 2/9/2011 | | ALL | MATTEL | | |
| 630 | TX00630 | | 6/27/03 Larian to Philips Email re Interview Question Responses | Isaac Larian | 2/8/2011 | 2/8/2011 | | ALL | MATTEL | | |
| 655 | TX00655 | | Deloitte Auditor Report of MGA for 2001-2002 | Isaac Larian | 2/11/2011 | 2/11/2011 | | ALL | MATTEL | | |
| 657 | TX00657 | | MGA Consolidated Financial Statements for 2003-2004 | Isaac Larian | 2/11/2011 | 2/11/2011 | | ALL | MATTEL | | |
| 659 | TX00659 | | MGA Consolidated Financial Statements for 2005-2006 | Isaac Larian | 2/11/2011 | 2/11/2011 | | ALL | MATTEL | | |
| 719 | TX00719 | 05-C | Bryant Lupe Drawing (Tangible) | Carter Bryant | 1/28/2011 | 1/28/2011 | | ALL | MGA | | |
| 777 | TX00777 | 05-D | Bryant Lupe & Jade Shoe Sketch on Tracing Paper (Tangible) | Carter Bryant | 1/28/2011 | 1/28/2011 | | ALL | MGA | | |
| 779 | TX00779 | 05-C | Original Bryant "BRATZ" Drawing dated "8/1998" (Tangible) | Carter Bryant | 2/1/2011 | 2/1/2011 | | ALL | MGA | | |
| 791 | TX00791 | 05-C | Bryant Hallidae Bratz Drawing dated "9/1998" (Tangible) | Carter Bryant | 2/3/2011 | 2/3/2011 | | ALL | MGA | | |
| 827 | TX00827 | | 5/26/01 Bryant/Larian Email re 10% Finders Fee for Marlow | Isaac Larian | 2/10/2011 | 2/10/2011 | | ALL | MATTEL | | |
| 911 | TX00911 | | 1/8/01 Chui to Garcia Email w/ HKTF Showroom Photos | Paula Garcia | 1/20/2011 | 1/20/2011 | | ALL | MATTEL | | |
| 912 | TX00912 | | Photos of Bratz Heads Painted by Rhee | Anna Rhee | 1/27/2011 | 1/27/2011 | | 3, 13, 17, 22 | MATTEL | | |
| 923 | TX00923 | | 10/16/00 MGA Product Development Form with Contested Dates | Paula Garcia | 1/26/2011 | 1/26/2011 | | ALL | MATTEL | | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 924 | TX00924 | | 10/16/00 Garcia to Kwok Email w/ Final Bratz PDFs | Paula Garcia | 1/20/2011 | 1/20/2011 | | ALL | MATTEL | | |
| 951B | TX00951B | | Rhee Sketches of Bratz Eyes Released for Manufacturing | Paula Garcia | 1/25/2011 | 1/25/2011 | | 2, 3, 4, 5, 6, 7 | MATTEL | | |
| 952 | TX00952 | | Affirmation of Lee Shiu Cheung ISO HK Action | Isaac Larian | 2/11/2011 | 2/11/2011 | | 4 (Para. 9), 7 (Para. 16) | MATTEL | | |
| 1100 | TX01100 | | 12/13/00 Garcia to Larian Email re Focus Group Response to Changeable Hair | Isaac Larian | 2/8/2011 | 2/8/2011 | | ALL | MATTEL | | |
| 1103 | TX01103 | | Bratz Doll Pack MGA Internal Supply Form | Paula Garcia | 1/20/2011 | 1/20/2011 | | ALL | MATTEL | | |
| 1107 | TX01107B | 05-D | Bryant Jade Drawing Prepared for K-Mart (Tangible) | Paula Garcia | 1/20/2011 | 1/20/2011 | | ALL | MGA | | |
| 1108 | TX01108B | 05-D | Bryant Sasha Drawing Prepared for K-Mart (Tangible) | Paula Garcia | 1/20/2011 | 1/20/2011 | | ALL | MGA | | |
| 1109 | TX01109B | 05-D | Bryant Cloe Drawing Prepared for K-Mart (Tangible) | Paula Garcia | 1/20/2011 | 1/20/2011 | | ALL | MGA | | |
| 1110 | TX01110 | 05-D | Bryant Yasmin Drawing Prepared for K-Mart (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | | ALL | MGA | | |
| 1112 | TX01112 | | 10/2/00 Garcia/Mullen Email Chain re Leahy | Paula Garcia | 1/20/2011 | 1/20/2011 | | ALL | MATTEL | | |
| 1113 | TX01113 | | 8/27/98 Bailey to Garcia Email re "Chatt Girls" Packaging | Paula Garcia | 1/25/2011 | 1/25/2011 | | ALL | MATTEL | | |
| 1116 | TX01116 | | 7/4/97 Garcia Mattel Inventions Agreement | Paula Garcia | 1/20/2011 | 1/20/2011 | | ALL | MATTEL | | |
| 1117 | TX01117 | | 4/4/00 Tiffany to Garcia MGA Job Offer Letter | Paula Garcia | 1/20/2011 | 1/20/2011 | | ALL | MATTEL | | |
| 1123 | TX01123 | | 8/22/00 Leahy Resignation Letter from Mattel (Effective 9/5/00) | Margaret Leahy | 3/15/2011 | 3/15/2011 | MGA | ALL | MGA | | |
| 1125 | TX01125 | | Bryant Bratz Sketches Provided to Leahy and Produced by Leahy | Margaret Leahy | 3/15/2011 | 3/15/2011 | Mattel | ALL | MATTEL | | |
| 1127 | TX01127 | | Steve Madden "Angel/Devil" Ad | Carter Bryant | 1/28/2011 | 1/28/2011 | | ALL | MATTEL | | |
| 1129 | TX01129 | | Bryant Sketch of Leahy Sculpt w/ Leahy Annotations | Margaret Leahy | 3/16/2011 | 3/16/2011 | Mattel | ALL | MATTEL | | |
| 1136 | TX01136 | | Photos of Exploratory Bratz Sculpt | Paula Garcia | 1/25/2011 | 1/25/2011 | | ALL | MATTEL | | |
| 1136A | TX01136A | 04-B | Exploratory Bratz Sculpt (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | | ALL | MGA | | |
| 1137 | TX01137 | 04-B | Leahy Freelance Notebook (Tangible) | Margaret Leahy | 3/15/2011 | 3/15/2011 | MGA | ALL | MGA | | |
| 1139 | TX01139 | | Leahy Doll Head Sketches with Shrink-Rate Notations | Margaret Leahy | 3/16/2011 | 3/16/2011 | Mattel | ALL | MATTEL | | |
| 1140A | TX01140A | 04-B | Mold for Second Bratz Sculpt Legs (Tangible) | Margaret Leahy | 3/15/2011 | 3/15/2011 | MGA | ALL | MGA | | |
| 1140B | TX01140B | 04-B | Mold for Second Bratz Sculpt Torso (Tangible) | Margaret Leahy | 3/15/2011 | 3/15/2011 | MGA | ALL | MGA | | |
| 1140C | TX01140C | 04-B | Mold for Second Bratz Sculpt Arms (Tangible) | Margaret Leahy | 3/15/2011 | 3/15/2011 | MGA | ALL | MGA | | |
| 1140D | TX01140D | 04-B | Mold for Second Bratz Sculpt Head (Tangible) | Margaret Leahy | 3/15/2011 | 3/15/2011 | MGA | ALL | MGA | | |
| 1141 | TX01141 | 04-B | First Bratz Sculpt (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | | ALL | MGA | | |
| 1141A | TX01141A | 04-B | First Bratz Scult Minus Head (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | | ALL | MGA | | |
| 1154 | TX01154 | | Copy of Bryant's Red Notebook | Carter Bryant | 2/3/2011 | 2/3/2011 | | ALL | MATTEL | | |
| 1155C | TX01155C | 05-E | Bryant Notebook (Tangible) | Carter Bryant | 1/28/2011 | 1/28/2011 | | ALL | MGA | | |
| 1193 | TX01193 | | 8/5/02 Anonymous Letter to Eckert re Bryant Creating Bratz While at Mattel | Robert Eckert | 3/1/2011 | 3/1/2011 | | ALL | MATTEL | | |
| 1194 | TX01194 | | Undated De Anda to Kaye Email re Anonymous Letter & Bryant/Bratz Investigation | Robert Eckert | 3/3/2011 | 3/3/2011 | | ALL | MATTEL | | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1195RS | TX01195RS | | 3/20/02 Mattel Internal Incident Report re Bratz Theft | Robert Eckert | 3/3/2011 | 3/3/2011 | | 4,5,8-12,21,24,35-38,60,66,68-76, 86-87 | MATTEL | | |
| 1195RS | TX01195RS | | 3/20/02 Mattel Internal Incident Report re Bratz Theft | Richard De Anda | 3/9/2011 | 3/9/2011 | | 26-28 | MATTEL | | |
| 1234 | TX01234 | 04-B | Final Bratz "Tooling" Sculpts Released to HK for Manufacturing (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | | ALL | MGA | | |
| 1236 | TX01236 | | 10/24/00 Garcia/MGA HK/Larian Email Chain re Bratz | Paula Garcia | 1/20/2011 | 1/20/2011 | | ALL | MATTEL | | |
| 1261 | TX01261 | 02-A | Original 2002 My Scene Barbie (Tangible) | Adrienne Fontanella | 3/17/2011 | 3/17/2011 | MGA | ALL | MGA | | |
| 1277 | TX01277 | | 1/9/02 Mattel Consumer Research Report re MyScene Cannibalization Study | Robert Eckert | 3/2/2011 | 3/2/2011 | | ALL | MATTEL | | |
| 1291 | TX01291 | | 4/7/03 Ross Memo Re: Cultural Movement | Ivy Ross | 1/19/2011 | 1/19/2011 | | ALL | MATTEL | | |
| 1307 | TX01307 | | 12/8/00 Larian to Sang & Harris Email re HKTF Model Samples Deadlines | Isaac Larian | 2/16/2011 | 2/16/2011 | | ALL | MATTEL | | |
| 1309 | TX01309 | | 9/14/00 Bryant to Rosenbaum Fax of his Mattel Employment Offer Letter | Carter Bryant | 1/28/2011 | 1/28/2011 | | ALL | MATTEL | | |
| 1310 | TX01310 | | 8/25/00 Bryant to Kyaw Check for $150 | Carter Bryant | 2/1/2011 | 2/1/2011 | | ALL | MATTEL | | |
| 1313C | TX01313C | 05-E | Bryant Notebook with Notes for MGA Presentation (Tangible) | Carter Bryant | 1/28/2011 | 1/28/2011 | | ALL | MGA | | |
| 1314 | TX01314 | | 10/27/05 Garcia Email re Concept Board Project & Assignments | Paula Garcia | 1/26/2011 | 1/26/2011 | | ALL | MATTEL | | |
| 1318 | TX01318 | | 11/24/04 Bryant to Larian Email re Bratz Camping Chic and Cowboy Line | Isaac Larian | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 1319 | TX01319 | | 9/8/01 Larian to Garcia & Bryant Email re Bratz House, Clubs & Boyfriends | Isaac Larian | 2/18/2011 | 2/18/2011 | | ALL | MATTEL | | |
| 1320 | TX01320 | | 6/29/06 Larian to Pembleton Email re Spring '07 Gymnastics | Isaac Larian | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 1321 | TX01321 | | 12/15/04 Larian to Bryant & Garcia Email re Bratz Western Outfits | Isaac Larian | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 1325 | TX01325 | | 2/15/02 Larian/Johnson/Bryant Email re Recuriting From Mattel & Otis Fashion | Isaac Larian | 2/18/2011 | 2/18/2011 | | ALL | MATTEL | | |
| 1327 | TX01327 | 05-D | Bryant Bratz Drawing Dated 9/19/99 (Tangible) | Carter Bryant | 1/27/2011 | 1/27/2011 | | ALL | MGA | | |
| 1328 | TX01328 | 05-D | Bryant Sketch of Lupe and Jade Heads (Tangible) | Carter Bryant | 1/28/2011 | 1/28/2011 | | ALL | MGA | | |
| 1329 | TX01329 | 05-E | Bryant Winter Wonderland Sketches (Tangible) | Carter Bryant | 4/7/2011 | 4/7/2011 | Mattel | ALL | MGA | | |
| 1354 | TX01354 | | MGA Schedule of Payments from Disbursement Accounts | Lisa Chan (Tonnu) | 2/23/2011 | 2/23/2011 | | ALL | MATTEL | | |
| 1356 | TX01356 | | Larian 2006 W-2 Form | Isaac Larian | 2/11/2011 | 2/11/2011 | | 2 | MATTEL | | |
| 1357 | TX01357 | | Larian 2005 W-2 Form | Isaac Larian | 2/11/2011 | 2/11/2011 | | 2 | MATTEL | | |
| 1358 | TX01358 | | Larian 2004 W-2 Form | Isaac Larian | 2/11/2011 | 2/11/2011 | | 2 | MATTEL | | |
| 1359 | TX01359 | | Larian 2003 W-2 Form | Isaac Larian | 2/11/2011 | 2/11/2011 | | 2 | MATTEL | | |
| 1360 | TX01360 | | Larian 2002 W-2 Form | Isaac Larian | 2/11/2011 | 2/11/2011 | | 2 | MATTEL | | |
| 1361 | TX01361 | | Larian 2001 W-2 Form | Isaac Larian | 2/11/2011 | 2/11/2011 | | 3 | MATTEL | | |
| 1362 | TX01362 | | Larian 1999 W-2 Form | Isaac Larian | 2/11/2011 | 2/11/2011 | | 2 | MATTEL | | |
| 1363 | TX01363 | | Larian 2000 W-2 Form | Isaac Larian | 2/11/2011 | 2/11/2011 | | 3 | MATTEL | | |
| 1364 | TX01364 | | MGA Schedule of Payments from Disbursement Accounts | Lisa Chan (Tonnu) | 2/23/2011 | 2/23/2011 | | ALL | MATTEL | | |
| 1366 | TX01366 | | 2001 MGA Consolidated Statement of Operations | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1701 | TX01701 | | Larian Decl. ISO Patent Application for Doll w/ Aesthetic Changeable Footgear | Isaac Larian | 2/9/2011 | 2/9/2011 | | ALL | MATTEL | | |
| 1703 | TX01703 | | 9/26/02 Brazilian Copyright Application for Jade, Sasha, Yasmin & Cloe | Isaac Larian | 2/16/2011 | 4/4/2011 | MGA | ALL | MGA | | |
| 1762 | TX01762 | | 10/5/00 Bryant to Larian Email re Bryant to work "FULL TIME" on Bratz | Carter Bryant | 2/1/2011 | 2/1/2011 | | ALL | MATTEL | | |
| 1763 | TX01763 | | 10/17/00 Garcia/Larian/Ward/Bryant Email Chain re Seamstresses | Paula Garcia | 1/20/2011 | 1/20/2011 | | ALL | MATTEL | | |
| 1765 | TX01765 | | 10/23/00 Garcia to Bryant Email re Hair Orders | Carter Bryant | 1/28/2011 | 1/28/2011 | | ALL | MATTEL | | |
| 1802 | TX01802 | | 12/11/01 Kilpin to Larian Email Congratulating Him on "Beating Barbie" | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 1804 | TX01804 | | 2004 Mattel Barbie Marketing Plan (Created 10/23/03) | Robert Eckert | 3/2/2011 | 3/2/2011 | | ALL | MATTEL | | |
| 1805 | TX01805 | | 11/14/03 "The Bratz Brief" (Eckert Edited Version) | Robert Eckert | 3/2/2011 | 3/2/2011 | | ALL | MATTEL | | |
| 1806 | TX01806 | | Confidential Mattel 2004 Barbie Marketing Plan Update | Robert Eckert | 3/2/2011 | 3/2/2011 | | ALL | MATTEL | | |
| 1807 | TX01807 | | 4/15/04 "2005 Barbie Spring Line Review" House on Fire Document | Robert Eckert | 3/1/2011 | 3/1/2011 | | ALL | MATTEL | | |
| 1808 | TX01808 | | 4/2/04 Kilpin to Others Email re Bratz Outselling Barbie | Robert Eckert | 3/2/2011 | 3/2/2011 | | ALL | MATTEL | | |
| 1810 | TX01810 | | Mattel MyScene v. Bratz Competitive Analysis & Recommendations | Tim Kilpin | 3/18/2011 | 3/18/2011 | MGA | ALL | MGA | | |
| 1811 | TX01811 | | Mattel MyScene & Bratz:  What's Working & What's Not Document | Tim Kilpin | 3/18/2011 | 3/18/2011 | MGA | ALL | MGA | | |
| 1812A | TX01812A | | 8/11/03 MyScene Competitive Analysis Containing Confidential Bratz Artwork | Tim Kilpin | 3/17/2011 | 3/17/2011 | MGA | ALL | MGA | | |
| 1814 | TX01814 | | 5/4/04 "Barbie - The Next Generation Presentation" Prepared by Kilpin | Tim Kilpin | 3/18/2011 | 3/18/2011 | MGA | ALL | MGA | | |
| 1820 | TX01820 | | 12/3/03 Kilpin to Russell Email re Preempting MGA 4-Ever Best Friends Launch | Tim Kilpin | 3/18/2011 | 3/18/2011 | MGA | ALL | MGA | | |
| 1905 | TX01905 | | 11/29/00 Garcia to Larian/Higgins Email re Bratz Website | Isaac Larian | 2/16/2011 | 2/16/2011 | | ALL | MATTEL | | |
| 1932 | TX01932 | | 4/06 "Former Mattel Employees" List | Isaac Larian | 2/9/2011 | 2/9/2011 | | ALL | MATTEL | | |
| 1939 | TX01939 | | 12/16/04 Malacrida to Larian Email re Barbie Product News | Isaac Larian | 3/25/2011 | 3/25/2011 | Mattel | ALL | MATTEL | | |
| 2107 | TX02107 | | 10/23/03 Han to Bousquette & Kilpin re Confidential MGA Retail Prices from TRU | Tim Kilpin | 3/18/2011 | 3/18/2011 | MGA | ALL | MGA | | |
| 2115 | TX02115 | | 12/14/03 Aarons to Kilpin & Others Email re Wee 3 Friends Preempting  4-Ever Launch | Tim Kilpin | 3/18/2011 | 3/18/2011 | MGA | ALL | MGA | | |
| 2158 | TX02158 | | 4/27/06 Whaley to Cooney Letter Stating MGA Policy re Confidentiality Policy | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 2201 | TX02201 | | 9/14/00 Bryant to Rosenbaum Fax with Mattel Employment Offer Letter | David Rosenbaum | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 2207 | TX02207 | | Wang Redline Draft of Bryant/MGA Contract | David Rosenbaum | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 2212 | TX02212 | | 9/29/00 Wang to Rosenbaum Email re Bryant Agreement | David Rosenbaum | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 2300 | TX02300 | | Mattel 2008 Code of Conduct | Robert Eckert | 4/1/2011 | 4/1/2011 | MGA | ALL | MGA | | |
| 2302R | TX02302R | | 4/20/04 Eckert to Eckert Email Forwarding Mattel Lawsuit Article w/ "NHB" | Robert Eckert | 3/2/2011 | 3/2/2011 | | ALL | MATTEL | | |
| 2305 | TX02305 | | Mattel 2004 2Q Earnings Call | Robert Eckert | 3/1/2011 | 3/2/2011 | | ALL | MATTEL | | |
| 3601 | TX03601 | | 2/5/04 Kuemmerle to Larian Email re Recruits for MGA Mexico | Isaac Larian | 2/10/2011 | 2/10/2011 | | ALL | MATTEL | | |
| 3609 | TX03609 | | 3/17/04 Larian to "plot04"/Kuemerle Email re Machado/Vargas/Trueba Hiring | Isaac Larian | 2/10/2011 | 2/10/2011 | | ALL | MATTEL | | |
| 3610 | TX03610 | | Kuemmerle to Larian Letter re MGA Mexico Bonuses and Benefits | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | | ALL | MATTEL | | |

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3617 | TX03617 | | 4/14/04 Kumerlie to Larian Email re Machado/Vargas/Trueba MGA Contracts | Isaac Larian | 2/10/2011 | 2/10/2011 | | ALL | MATTEL | | |
| 3618 | TX03618 | | 4/21/04 "Plot04" to Larian Email re Machado/Vargas/Trueba Mattel Resignations | Isaac Larian | 2/10/2011 | 2/10/2011 | | ALL | MATTEL | | |
| 3619 | TX03619 | | Continuation of Rank to Larian Email Chain re MGA Mexico (Exh. 6781) | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 3622 | TX03622 | | 12/24/04 Larian to Machado/Vargas/Trueba Email re MGA Mexico Profits | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 4237 | TX04237 | | 3/9/01 Brawer to MGA HR Email Forwarding Resume | Ron Brawer | 3/31/2011 | 3/31/2011 | Mattel | ALL | MATTEL | | |
| 4238 | TX04238 | | 7/30/03 Gerevas/Larian Email Chain re Brawer Experience | Isaac Larian | 2/18/2011 | 2/18/2011 | | ALL | MATTEL | | |
| 4239 | TX04239 | | 8/24/03 Larian to Gerevas Email re Hiring Brawer | Isaac Larian | 2/18/2011 | 2/18/2011 | | ALL | MATTEL | | |
| 4240 | TX04240 | | 9/17/04 MGA to Brawer Compliance with Obligations to Former Employers Form | Ron Brawer | 3/30/2011 | 3/30/2011 | MGA | ALL | MGA | | |
| 4241 | TX04241 | | 3/5/04 Bousquette to Mattel Directors re New Code of Conduct | Ron Brawer | 3/31/2011 | 3/31/2011 | Mattel | ALL | MATTEL | | |
| 4242 | TX04242 | | 3/18/04 Brawer to Bousquette Email re New Mattel Code of Conduct | Ron Brawer | 3/31/2011 | 3/31/2011 | Mattel | ALL | MATTEL | | |
| 4245 | TX04245 | | 5/7/04 Brawer to Larian Email re Brawer's "Work-for-Hire" Status at Mattel | Ron Brawer | 3/31/2011 | 3/31/2011 | Mattel | ALL | MATTEL | | |
| 4248 | TX04248 | | 8/10/04 Sharon to Larian Email re Compensation Negotiations | Ron Brawer | 3/30/2011 | 3/30/2011 | MGA | ALL | MGA | | |
| 4249 | TX04249 | | 8/13/04 Brawer to Kimball & Kaye Email re Confidentiality Agreement Rewrite | Ron Brawer | 3/31/2011 | 3/31/2011 | Mattel | ALL | MGA | | |
| 4251 | TX04251 | | Brawer Mattel Exit Interview and Checkout Form | Ron Brawer | 3/31/2011 | 3/31/2011 | Mattel | ALL | MATTEL | | |
| 4252 | TX04252 | | 9/20/04 Inzer to Brawer Letter re Mattel Exit Interview | Ron Brawer | 3/31/2011 | 3/31/2011 | Mattel | ALL | MATTEL | | |
| 4266 | TX04266 | | 10/5/04 Brawer Employment Agreement with MGA | Ron Brawer | 3/31/2011 | 3/31/2011 | Mattel | ALL | MATTEL | | |
| 4507 | TX04507 | | 3/12/02 Larian Email re Not Speaking to David Dees | Paula Garcia | 1/25/2011 | 1/25/2011 | | ALL | MATTEL | | |
| 4509 | TX04509 | | 1/1/00 Larian to Harris Email re Bratz Packaging | Isaac Larian | 2/16/2011 | 2/16/2011 | | ALL | MATTEL | | |
| 4529KM | TX04529KM | | 11/16/00 Gentle Giant to Leahy Invoice for Molding/Casting/3-D Scanning | Margaret Leahy | 3/15/2011 | 3/15/2011 | MGA | ALL | MGA | | |
| 4551KM | TX04551KM | | 10/11/00 Gentle Giant to Leahy Invoice for Molding & Casting of Bratz Clay Sketch | Margaret Leahy | 3/15/2011 | 3/15/2011 | MGA | ALL | MGA | | |
| 4598 | TX04598 | | GCMS Chromatigrams Taken When Examining Notary Book | Valerie Aginsky | 2/24/2011 | 2/24/2011 | | ALL | MATTEL | | |
| 4600 | TX04600 | | Aginsky Notes from GCMS Testing | Valerie Aginsky | 2/24/2011 | 2/24/2011 | | 6, 7 | MATTEL | | |
| 4900 | TX04900 | | 6/29/01 Larian to Sales Team Email re Mattel Bratz Ownership Rumors | Isaac Larian | 2/16/2011 | 2/16/2011 | | ALL | MATTEL | | |
| 4905NA | TX04905NA | | 4/25/01 Garcia to Kwok & Wong Email re Barbie Sample for Knee Mechanism | Isaac Larian | 2/18/2011 | 2/18/2011 | | ALL | MATTEL | | |
| 4907NA | TX04907NA | | 5/8/01 Lee to Larian Email re Quality Problems at Early Light | Isaac Larian | 2/10/2011 | 2/10/2011 | | ALL | MATTEL | | |
| 4909NA | TX04909NA | | 5/7/01 Garcia to Kwok Email re Barbie Sample for Hangtag | Isaac Larian | 2/10/2011 | 2/10/2011 | | ALL | MATTEL | | |
| 4916 | TX04916 | | 4/30/01 F. Larian/Ashong Email Re Bratz Trademark Protection | Nana Ashong | 1/27/2011 | 1/27/2011 | | ALL | MATTEL | | |
| 4941 | TX04941 | | 7/14/2003 Businessweek to Larian Email re Factchecking for Bratz Article | Isaac Larian | 2/11/2011 | 2/11/2011 | | ALL | MATTEL | | |
| 4942 | TX04942 | | 2/6/03 Valencia to Larian Email re Bratz Ideas and "Carter under wraps" | Isaac Larian | 2/9/2011 | 2/9/2011 | | ALL | MATTEL | | |
| 4944 | TX04944 | | 1/31/03 Larian to Saunders & Others Email re Competitor Products at Planograms | Lisa Saunders | 4/6/2011 | 4/6/2011 | Mattel | 2 | MATTEL | | |
| 5122 | TX05122 | | 9/6/02 ConsumerQuest Market Research Report for MGA | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5367 | TX05367 | | 6/6/03 Eckert to De Anda Email Requesting Investigation Into Leaked Flavas Pictures | Robert Eckert | 4/1/2011 | 4/1/2011 | MGA | ALL | MGA | | |
| 5480 | TX05480 | | 4/14/04 Plot04 to Larian Email re Need to Resign Before Trip to See Mattel Spring Line | Gustavo Machado | 3/4/2011 | 3/4/2011 | | 1, 2 | MATTEL | | |
| 5511 | TX05511 | | 4/19/04 Larian Brothers Email String re Arbitration | Isaac Larian | 2/8/2011 | 2/8/2011 | | ALL | MATTEL | | |
| 5528 | TX05528 | | Bratz U.S. Trademark Registration | Lucy Arant | 1/27/2011 | 1/27/2011 | | ALL | MATTEL | | |
| 5529 | TX05529 | | Yasmin Trademark Registration | Lucy Arant | 1/27/2011 | 1/27/2011 | | ALL | MATTEL | | |
| 5561 | TX05561 | | 3/18/05 MGA's Attorney Fee Agreement with Veronica & Peter Marlow | Isaac Larian | 2/10/2011 | 2/10/2011 | | ALL | MATTEL | | |
| 5592 | TX05592 | | Receipt for Payment Received by Pedro Salazar from the Marlows | Peter Marlow | 2/24/2011 | 2/24/2011 | | ALL | MATTEL | | |
| 5593 | TX05593 | | Receipt for Payment Received by Maria Salazar from the Marlows | Peter Marlow | 2/24/2011 | 2/24/2011 | | ALL | MATTEL | | |
| 5594 | TX05594 | | 6/15/05 Signed Reciept for Payment Made to Rosalba Cabrera by Marlows | Peter Marlow | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 5599 | TX05599 | | Gonzalo Morales Work Records Prepared by P. Marlow for April-June of 2005 | Peter Marlow | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 5620 | TX05620 | | Signed Bryant Photo for Anna Cabrera | Carter Bryant | 2/3/2011 | 2/3/2011 | | ALL | MATTEL | | |
| 5667 | TX05667 | | Compilation of Payment Receipts for Ana Cabrera for Veronica Marlow Work | Peter Marlow | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 5668 | TX05668 | | Compilation of Ana Cabrera Work Records & Payment Invoices for V. Marlow Work | Peter Marlow | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 5713 | TX05713 | | 10/1/99 Larian to Tiffany Email re MGA Marketing Dept. Hires | Isaac Larian | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 5723 | TX05723 | | Handwritten Time Card for Maria Salazar for 10/13/00 - 10/23/00 | Peter Marlow | 2/24/2011 | 2/24/2011 | | ALL | MATTEL | | |
| 5924 | TX05924 | | 9/17/04 Barbie Business Update | Tim Kilpin | 3/18/2011 | 3/18/2011 | MGA | ALL | MGA | | |
| 6024 | TX06024 | | P. Marlow 1096 Tax Form for 2005 | Peter Marlow | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 6401 | TX06401 | | Machado Employment Contract with Mattel Servicios | Gustavo Machado | 3/4/2011 | 3/4/2011 | | ALL | MATTEL | | |
| 6402 | TX06402 | | Machado's 12/1/99 Mattel Conflict of Interest Questionnaire | Gustavo Machado | 3/4/2011 | 3/4/2011 | | ALL | MATTEL | | |
| 6403 | TX06403 | | Machado's 12/8/00 Mattel Conflict of Interest Questionnaire (signed 1/2/01) | Gustavo Machado | 3/4/2011 | 3/4/2011 | | ALL | MATTEL | | |
| 6408 | TX06408 | | 4/04 Machado Resume | Gustavo Machado | 3/4/2011 | 3/4/2011 | | ALL | MATTEL | | |
| 6414 | TX06414 | | 3/17/04 "Carlos Fuentes" to Larian and Kuemmerle Email re Employment Proposal | Gustavo Machado | 3/4/2011 | 3/4/2011 | | ALL | MATTEL | | |
| 6416 | TX06416 | | 3/19/04 Larian to "plot04" Email w/ MGA Offer Letters | Isaac Larian | 2/10/2011 | 2/10/2011 | | ALL | MATTEL | | |
| 6422 | TX06422 | | 3/25/04 Trueba to Machado Email Forwarding Directorio de Licenciatarios | Gustavo Machado | 3/4/2011 | 3/4/2011 | | ALL | MATTEL | | |
| 6426 | TX06426 | | 4/1/04 Machado to Larian Email Accepting Employment Offer | Gustavo Machado | 3/4/2011 | 3/4/2011 | | ALL | MATTEL | | |
| 6429 | TX06429 | | 4/15/04 Tureba to Machado Email re Integrated Markeitng Plan Girls | Gustavo Machado | 3/4/2011 | 3/4/2011 | | ALL | MATTEL | | |
| 6437 | TX06437 | | 4/21/04 "Plot04" to Larian Email re Machado/Vargas/Trueba Mattel Resignations | Gustavo Machado | 3/4/2011 | 3/4/2011 | | ALL | MATTEL | | |
| 6462 | TX06462 | | "Bid Semanal" Document Seized in Mexico (Hard Copy) | Susana Kuemmerle | 2/24/2011 | 2/24/2011 | | ALL | MATTEL | | |
| 6484 | TX06484 | | 3/30/06 MGA Offer Letter to Machado | Gustavo Machado | 3/4/2011 | 3/4/2011 | | ALL | MATTEL | | |
| 6486 | TX06486 | | 4/16/04 Machado Employment Contract with MGA de Mexico | Gustavo Machado | 3/4/2011 | 3/4/2011 | | ALL | MATTEL | | |
| 6577 | TX06577 | | 3/13/06 Castilla to Bacon Email Accepting MGA Employment Offer | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6658T | TX06658T | | 4/19/04 Mattel Global Security Investigations File #04-0287 re Mexican Departures | Richard De Anda | 3/9/2011 | 3/9/2011 | | 1, 69-86, 90, 147-54, 157-68, 767-85 | MATTEL | | |
| 6678 | TX06678 | | 9/9/02 Mattel Internal Incident Report re Anonymous Letter | Robert Eckert | 3/3/2011 | 3/3/2011 | | 2, 3 | MATTEL | | |
| 6678 | TX06678 | | 9/9/02 Mattel Internal Incident Report re Anonymous Letter | Richard De Anda | 3/9/2011 | 3/9/2011 | | 1, 4, 5, 6 | MATTEL | | |
| 6715 | TX06715 | | 9/10/03 Sales Overview Mattel Mexico Presentation | Gustavo Machado | 3/4/2011 | 3/4/2011 | | ALL | MATTEL | | |
| 6734 | TX06734 | | Mattel Mexico FRP Report | Omar Cavasutto | 3/8/2011 | 3/8/2011 | | ALL | MATTEL | | |
| 6738 | TX06738 | | Mattel Mexico Point of Sale Data | Omar Cavasutto | 3/8/2011 | 3/8/2011 | | ALL | MATTEL | | |
| 6739 | TX06739 | | 3/4/04 Mattel Consumer Research Girls Mexico Viability Report | Allison Willensky | 3/10/2011 | 3/10/2011 | | ALL | MATTEL | | |
| 6746 | TX06746 | | 2/2/06 Machado to Larian Email re MGA Mexico Sales & Marketshare Update | Gustavo Machado | 3/4/2011 | 3/4/2011 | | ALL | MATTEL | | |
| 6754 | TX06754 | | Mexico Presentation | Isaac Larian | 2/10/2011 | 2/10/2011 | | ALL | MATTEL | | |
| 6766 | TX06766 | | 5/9/06 Villette/Kuemmerle/Larian Email re Mexico Bonuses | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 6767 | TX06767 | | 11/21/03 Kuemmerle (Argentrade) to Larian Email re MGA Mexico | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 6769 | TX06769 | | 11/03/00 Larian to Kuemmerle (Argentrade ) Email re MGA Mexico | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 6770 | TX06770 | | 3/18/04 Mendez to Larian Email forwarding Mattel Mexico Contract | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | | ALL | MATTEL | | |
| 6774 | TX06774 | | 3/23/04 Larian to "Plot04" and Kuemmerle Email re MGA Signing Terms | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | | ALL | MATTEL | | |
| 6781 | TX06781 | | 4/1/04 Rank to Larian Email re Walmart Desire for an MGA Mexico | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 6785 | TX06785 | | 3/22/04 "plot04" to Larian Email re Contact Info for Machado/Vargas/Trueba | Isaac Larian | 2/10/2011 | 2/10/2011 | | ALL | MATTEL | | |
| 6793 | TX06793 | | 4/16/04 Machado MGA Mexico Contract | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 6794 | TX06794 | | 4/16/04 Vargas MGA Mexico Contract | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 6795 | TX06795 | | 4/16/04 Trueba MGA Mexico Contract | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 6802 | TX06802 | | 5/7/04 Larian to Park/Kuemmerle/Mexicans re Plan for MGA Mexico During Year | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | | ALL | MATTEL | | |
| 6803 | TX06803 | | 5/7/04 Vargas to Larian & Kuemmerle re Mexico Sales Update | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | | ALL | MATTEL | | |
| 7052 | TX07052 | | 2/21/04 Larian to Garcia Email re Shooting to "kill Eckert" | Paula Garcia | 1/25/2011 | 1/25/2011 | | ALL | MATTEL | | |
| 7055 | TX07055 | | 10/23/02 Larian/O'Connor Email Chain re Bratz "Born on" Date | Victoria O'Connor | 2/4/2011 | 2/4/2011 | | ALL | MATTEL | | |
| 7056 | TX07056 | | 4/11/05 Larian to Brawer Email re Inventory Forecasting Problems | Isaac Larian | 2/10/2011 | 2/10/2011 | | ALL | MATTEL | | |
| 7077 | TX07077 | | External Plan 2nd Sem 2004 Wal-Mart Module | Omar Cavasutto | 3/8/2011 | CD | | ALL | MATTEL | | |
| 7078 | TX07078 | | 3/5/03 FRP BID 2003 Proyeccion Didaria | Omar Cavasutto | 3/8/2011 | CD | | ALL | MATTEL | | |
| 7079 | TX07079 | | 3/19/04 FRP BID Document | Omar Cavasutto | 3/8/2011 | CD | | ALL | MATTEL | | |
| 7080 | TX07080 | | Mexico Document | Judicial Notice | 4/7/2011 | 4/7/2011 | Mattel | ALL | MATTEL | | |
| 7081 | TX07081 | | 4/11/04 FRP BODEGA Aurrera | Omar Cavasutto | 3/8/2011 | CD | | ALL | MATTEL | | |
| 7082 | TX07082 | | 3/26/04 Mattel Mexico FRP Carrefour Document | Omar Cavasutto | 3/8/2011 | CD | | ALL | MATTEL | | |
| 7083 | TX07083 | | 3/26/04 Mattel Mexico FRP Gpo Comex Document | Omar Cavasutto | 3/8/2011 | CD | | ALL | MATTEL | | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7084 | TX07084 | | 3/28/04 Mattel Mexico FRP Liverpool Document | Omar Cavasutto | 3/8/2011 | CD | | ALL | MATTEL | | |
| 7085 | TX07085 | | 3/26/04 Mattel Mexico FRP Palacio De Hierro Document | Omar Cavasutto | 3/8/2011 | CD | | ALL | MATTEL | | |
| 7086 | TX07086 | | 4/9/04 Mattel Mexico FRP Soriana Document | Omar Cavasutto | 3/8/2011 | CD | | ALL | MATTEL | | |
| 7087 | TX07087 | | 4/11/04 FRP Walmart Sales Document | Omar Cavasutto | 3/8/2011 | CD | | ALL | MATTEL | | |
| 7090 | TX07090 | | 2003 Top 5 Mattel Mexico Customer Performance Report | Omar Cavasutto | 3/8/2011 | CD | | ALL | MATTEL | | |
| 7096 | TX07096 | | Mattel Mexico Proyeccion 2004 Document | Omar Cavasutto | 3/8/2011 | CD | | ALL | MATTEL | | |
| 7104 | TX07104 | | Barbie 2005 Prelim Line List Recovered from MGA Mexico (Machado CD) | Isaac Larian | 2/10/2011 | 2/10/2011 | | ALL | MATTEL | | |
| 7105 | TX07105 | | Marketing Budget Document from Machado CD | Gustavo Machado | 3/4/2011 | 3/4/2011 | | ALL | MATTEL | | |
| 7106 | TX07106 | | Mattel 2004 Media Budget Document from Machado CD | Gustavo Machado | 3/4/2011 | 3/4/2011 | | ALL | MATTEL | | |
| 7110 | TX07110 | | Barbie Customized Opportunities Fall 2004 | Jill Nordquist | 3/9/2011 | CD | | ALL | MATTEL | | |
| 7111 | TX07111 | | BOYS Worlwide Trends Document from Machado CD | Gustavo Machado | 3/4/2011 | 3/4/2011 | | ALL | MATTEL | | |
| 7112 | TX07112 | | 2003 Mattel Brittany Action Plan | Omar Cavasutto | 3/8/2011 | CD | | ALL | MATTEL | | |
| 7118 | TX07118 | | Facturación por Sucursal 2003 Total Año | Omar Cavasutto | 3/8/2011 | CD | | ALL | MATTEL | | |
| 7119 | TX07119 | | Mexico Document | Judicial Notice | 4/7/2011 | 4/7/2011 | Mattel | ALL | MATTEL | | |
| 7120 | TX07120 | | Mattel Mexico Sales By Brand Document | Omar Cavasutto | 3/8/2011 | CD | | ALL | MATTEL | | |
| 7124 | TX07124 | | 12/6/09 Mattel Mexico Daily Sales Report | Omar Cavasutto | 3/8/2011 | CD | | ALL | MATTEL | | |
| 7129 | TX07129 | | 4/03 Mattel Mexico President's Review Presentation | Gustavo Machado | 3/4/2011 | 3/4/2011 | | ALL | MATTEL | | |
| 7130 | TX07130 | | Mattel Mexico Net Sales Report for 2002-2004 | Omar Cavasutto | 3/8/2011 | CD | | ALL | MATTEL | | |
| 7132 | TX07132 | | Mattel Overall BOYS Strategies Document from Machado CD | Gustavo Machado | 3/4/2011 | 3/4/2011 | | ALL | MATTEL | | |
| 7138 | TX07138 | | 4/27/02 Mattel Mexico Regional Bid Document | Omar Cavasutto | 3/8/2011 | CD | | ALL | MATTEL | | |
| 7140 | TX07140 | | 3/25/03 Approved Mattel Mexico Sales Terms for 2004 | Omar Cavasutto | 3/8/2011 | CD | | ALL | MATTEL | | |
| 7142 | TX07142 | | Machado Notes from 4/04 Mattel Mexico Sesion Estrategica Meeting | Gustavo Machado | 3/4/2011 | 3/4/2011 | | ALL | MATTEL | | |
| 7144 | TX07144 | | Mattel Mexico "Trends 2004" Document | Gustavo Machado | 3/8/2011 | 3/8/2011 | | ALL | MATTEL | | |
| 7148 | TX07148 | | "Bid Semanal" Document Seized in Mexico (Hard Copy) | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | | ALL | MATTEL | | |
| 7149 | TX07149 | | "Lista de Precios FY 2006" Document Seized in Mexico (Hard Copy) | Susana Kuemmerle | 2/23/2011 | 2/24/2011 | | ALL | MATTEL | | |
| 7150 | TX07150 | | "Resumen Ejecutivo" Document Seized in Mexico (Hard Copy) | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | | ALL | MATTEL | | |
| 7151 | TX07151 | | "Mattel Toys" Memo Seized in Mexico (Hard Copy) | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | | ALL | MATTEL | | |
| 7152 | TX07152 | | "Lista de Precios FY 2005" Document Seized in Mexico (Hard Copy) | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | | ALL | MATTEL | | |
| 7153 | TX07153 | | "Lista de Precios FY 2005" Document Seized in Mexico (Hard Copy) | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | | ALL | MATTEL | | |
| 7154 | TX07154 | | "Plan de la Categoria" Document Seized in Mexico (Hard Copy) | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | | ALL | MATTEL | | |
| 7155 | TX07155 | | "Bid Semanal" Document Seized in Mexico (Hard Copy) | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | | ALL | MATTEL | | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7156 | TX07156 | | "Bid Semanal" Document Seized in Mexico (Hard Copy) | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | | ALL | MATTEL | | |
| 7157 | TX07157 | | Resumen Ejecutivo Document Seized in Mexico (Hard Copy) | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | | ALL | MATTEL | | |
| 7158 | TX07158 | | "Lista de Precios FY 2005" Document Seized in Mexico (Hard Copy) | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | | ALL | MATTEL | | |
| 7159 | TX07159 | | "Plan de la Categoria" Document Seized in Mexico (Hard Copy) | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | | ALL | MATTEL | | |
| 7160 | TX07160 | | 11/25/03 Trademarking Team Memo Seized in Mexico (Hard Copy) | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | | ALL | MATTEL | | |
| 7168 | TX07168 | | Mattel International Sales Planning 2005 Enhancement Project Powerpoint | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7169 | TX07169 | | Mattel International Systems Powerpoint Presentation | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7170 | TX07170 | | Mattel International Sales Planning 2005 for 2006 Project Update Powerpoint | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7171 | TX07171 | | Mattel International Sales Planning 2005 Project Update from IT Team Powerpoint | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7172 | TX07172 | | Mattel Sales Project Enhancement Planning Schedule as of 12/13/05 | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7173 | TX07173 | | Mattel Sales Project Enhancmenet Project Testing Schedule Chart | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7174 | TX07174 | | Mattel ISIS Initial Profile/Forecasting Adjustment Algorithm | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7175 | TX07175 | | Mattel ISIS Program User Guide Notes | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7176 | TX07176 | | Mattel ISIS Promotions Notes | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7177A | TX07177A | | Mattel ISIS Marketing Process Data Flow Diagram | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7178 | TX07178 | | Draft of Mattel ISIS Sales Planning Enhancements New Definitions | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7179 | TX07179 | | Mattel ISIS Sales Planning Enhancements | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7180 | TX07180 | | Mattel Global Sales Planning Enhancement Project 2005 Business Requirements | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7181 | TX07181 | | Draft of Mattel International Forecasting Process Framework Spring '06 Schedule | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7182 | TX07182 | | Mattel ISIS Training and Enhancements Table | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7183 | TX07183 | | 2/15/05 Mattel Sales Planning Enhancement Project Initial Concepts Memo | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7184 | TX07184 | | Mattel Sales Planning Enhancement Project "Sprint Strawman" Diagram | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7185 | TX07185 | | Mattel Sales Planning Enhancement Project "Sprint 9 Sales Planning" Spreadsheet | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7186 | TX07186 | | Mattel International Project i10 Target Dates as of 10/31/05 Table | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7187 | TX07187 | | Mattel International Project i10 Target Dates as of 9/12/05 Table | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7188 | TX07188 | | Mattel International Project i10 Progress Diagram as of 2/15/06 Table | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7189 | TX07189 | | Mattel ISIS Forecasting Product Backlog Spreadsheet (2005) | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7191 | TX07191 | | Mattel International Planning Personnel Document | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7192 | TX07192 | | Castilla Mid-Year Perofrmance Evaluation | Laura Owens | 3/1/2011 | 3/1/2011 | | ALL | MATTEL | | |
| 7193 | TX07193 | | Mattel 2/2/06 International Business Planning Powerpoint Presentation | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7194 | TX07194 | | Mattel Data Elements and System Relationships Chart | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7195 | TX07195 | | Mattel Business Process Mapping Diagrams | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7197 | TX07197 | | One Page Draft of Mattel Business Process Mapping Presentation Blurb | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7203 | TX07203 | | Mattel 10/27/05 Inventory Update Report | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7204 | TX07204 | | Mattel International Planning Quotas and Milestones Chart | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7207 | TX07207 | | Mattel 8/31/05 Inventory Update Report | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7210 | TX07210 | | Mattel 7/6/05 Inventory Update Report | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7211 | TX07211 | | Mattel 5/25/05 Inventory Update Report | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7212 | TX07212 | | Mattel 2005 Inventory Update Report | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7218 | TX07218 | | Mattel 2005 International Planning Calendar (Illegible) | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7219 | TX07219 | | Mattel 2/2/05 Inventory Update Report | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7220 | TX07220 | | Mattel 2/2/05 Inventory Update Report | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7222 | TX07222 | | Mattel 2005 International Planning Calendar (Illegible) | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7223 | TX07223 | | Mattel Level One Seasonal Process Mapping Chart | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7224 | TX07224 | | Mattel 12/14/04 Inventory Update Report | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7225 | TX07225 | | Mattel 11/1/04 Inventory Update Report | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7226 | TX07226 | | Mattel Enterprise Data Warehouse Data Mining Collection Measures List | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7228 | TX07228 | | Mattel SMAPE Business Case Powerpoint Presentation | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7230 | TX07230 | | Mattel International Data Warehouse Hands on Training Module | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7232 | TX07232 | | Mattel International Sales Implementation System (ISIS) User Guide | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7233 | TX07233 | | Mattel ISIS User Guide | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7234 | TX07234 | | Mattel ISIS User Guide | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7236 | TX07236 | | Hands on Training Guide for Mattel International Data Warehouse | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7237 | TX07237 | | Mattel International Data Warehouse Hands on Training Module | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7239 | TX07239 | | Mattel International Data Warehouse Powerplay Windows Module | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7240 | TX07240 | | Mattel International Data Warehouse Hands on Training Module | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7241 | TX07241 | | Mattel International Data Warehouse Power User "Cheat Sheet" of Terms | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7242 | TX07242 | | Mattel International Data Warehouse Training Overview Guide | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7243 | TX07243 | | Mattel ISIS User Guide | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7245 | TX07245 | | Mattel ISIS to Omni System Conversion & Comparison Document | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7246 | TX07246 | | Mattel ISIS to Omni System Conversion & Comparison Document | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7247 | TX07247 | | Mattel ISIS to Omni System Conversion & Comparison Document | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7248 | TX07248 | | Mattel ISIS to Omni System Conversion & Comparison Document | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7249 | TX07249 | | Mattel ISIS to Omni System Conversion & Comparison Document | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7252 | TX07252 | | Mattel Manugistics Pilot Program Sales Data Chart | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7253 | TX07253 | | Mattel Manugistics Pilot Program Backcasting Chart | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7254 | TX07254 | | Mattel Manugistics Pilot Program Demand Planning Diagram | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7255 | TX07255 | | Mattel Manugistics Pilot Program User Training Guide | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7256 | TX07256 | | Draft Mattel UK Best Practices Term Glossary for Mattel Manugistics Pilot Prog. | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7258 | TX07258 | | Mattel International Planning Roles Diagram for Mattel Manugistics Pilot Program | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 7283 | TX07283 | | Mattel/Castilla Employee Confidential Information Inventions Agreement | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | Mattel | ALL | MATTEL | | |
| 7284 | TX07284 | | Mattel/Castilla Conflict of Interest Questionnaire | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | Mattel | ALL | MATTEL | | |
| 7501 | TX07501 | | 2000 Mattel Annual Report | Robert Eckert | 4/1/2011 | 4/1/2011 | MGA | ALL | MGA | | |
| 7502 | TX07502 | | 2001 Mattel 10K | Robert Eckert | 3/2/2011 | 3/2/2011 | | ALL | MATTEL | | |
| 7503 | TX07503 | | 2002 Mattel 10K | Robert Eckert | 3/2/2011 | 3/2/2011 | | 1 | MATTEL | | |
| 7504 | TX07504 | | 2003 Mattel Annual Report | Robert Eckert | 3/2/2011 | 3/2/2011 | | 27, 28 | MATTEL | | |
| 7506 | TX07506 | | 2005 Mattel Annual Report & 10K | Robert Eckert | 4/4/2011 | 4/4/2011 | MGA | 8 | MGA | | |
| 7507 | TX07507 | | 2005 Mattel 10K | Robert Eckert | 3/3/2011 | 3/3/2011 | | 36 | MATTEL | | |
| 7508 | TX07508 | | 2007 Mattel 10K | Robert Eckert | 3/3/2011 | 3/3/2011 | | 28, 39, 41 | MATTEL | | |
| 7509 | TX07509 | | 2008 Mattel 10K | Robert Eckert | 3/3/2011 | 3/3/2011 | | 32 | MATTEL | | |
| 7520 | TX07520 | | Bryant/Mattel Settlement Agreement | Carter Bryant | 2/1/2011 | 2/1/2011 | | ALL | MATTEL | | |
| 7523 | TX07523 | | 11/1/05 Mattel Board of Directors Meeting Minutes | Robert Eckert | 3/3/2011 | 3/3/2011 | | ALL | MATTEL | | |
| 7540 | TX07540 | | 2/3/06 Hocut/Larian Emails re Losing Market Share Due to Insufficient Inventory | Isaac Larian | 2/10/2011 | 2/10/2011 | | ALL | MATTEL | | |
| 7544 | TX07544 | | 2/24/06 Larian to Brawer Email re Forecast/Sales Problems | Isaac Larian | 2/10/2011 | 2/10/2011 | | ALL | MATTEL | | |
| 7790 | TX07790 | | 2/2/04 Kiplin to Bousquette/Zablow/Park/Arons Email Sending Confidential Bratz Info | Tim Kilpin | 3/18/2011 | 3/18/2011 | MGA | ALL | MGA | | |
| 7795 | TX07795 | | 1/15/04 Totsky Email sending Confidential MGA Info w/ "Confidential Kilpin Arons Bossick" written on Top | Tim Kilpin | 3/18/2011 | 3/18/2011 | MGA | ALL | MGA | | |
| 7900 | TX07900 | | 2/22/04 Larian to Garcia & Bermudas Email re Fall 4EBF Version | Isaac Larian | 2/18/2011 | 2/18/2011 | | ALL | MATTEL | | |
| 7903 | TX07903 | | 5/2/03 MGA Weekly Status Report | Isaac Larian | 2/18/2011 | 2/18/2011 | | ALL | MATTEL | | |
| 7904 | TX07904 | | 2/21/05 Su to Garcia Email re Changes to '05 Bratz Line | Isaac Larian | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 7905 | TX07905 | | 4/9/07 Su to Suen & Pembleton Email re Bratz Makeup Head | Isaac Larian | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 7906 | TX07906 | | 9/22/06 Garcia to Wong Email re Bratz Birthday Accessories Changes | Isaac Larian | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 7907 | TX07907 | | 8/24/06 Soai to Storer/Jefferies/Garcia Email re Packaging | Isaac Larian | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 7908 | TX07908 | | 3/18/04 Garcia to Storer Email re 4ever Best Friends v. Wee 3 Friends | Isaac Larian | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7971 | TX07971 | | 7/19/06 Wickam to Mattel Letter Confirming Brawer Bound by Code of Conduct | Ron Brawer | 3/31/2011 | 3/31/2011 | Mattel | ALL | MATTEL | | |
| 7978 | TX07978 | | Mattel Investigative File for Ron Brawer | Richard De Anda | 3/31/2011 | 3/31/2011 | MGA | 291-296 | MGA | | |
| 8089 | TX08089 | | 5/5/10 De La Cruz to Molinski Email re Bates Ranges on Mexico CD | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | | ALL | MATTEL | | |
| 8099 | TX08099 | | 2/3/97 Mattel Consumer Research State of Barbie Focus Groups Report | Allison Willensky | 3/10/2011 | 3/10/2011 | | ALL | MATTEL | | |
| 8100 | TX08100 | | 8/27/1996 Mattel Consumer Research "Wave of Girls" Tracking Study | Allison Willensky | 3/10/2011 | 3/10/2011 | | ALL | MATTEL | | |
| 8101 | TX08101 | | 7/21/97 Mattel Consumer Research State of Barbie Focus Groups Report | Allison Willensky | 3/10/2011 | 3/10/2011 | | ALL | MATTEL | | |
| 8102 | TX08102 | | 10/7/97 Mattel Consumer Research Report on Older Girls and Barbie | Allison Willensky | 3/10/2011 | 3/10/2011 | | ALL | MATTEL | | |
| 8105A | TX08105A | | 1/18/98 Mattel Consumer Research Report on Toy Packaging | Allison Willensky | 3/10/2011 | 3/10/2011 | | ALL | MATTEL | | |
| 8106A | TX08106A | | 6/1/98 Mattel Consumer Research Girls Tracking Study in Europe | Allison Willensky | 3/10/2011 | 3/10/2011 | | ALL | MATTEL | | |
| 8120 | TX08120 | | 7/7/06 Hocut to Hibbert/Ashbrook Email re Mattel Moving Barbie to Front & Bratz to Back at Walmart | Robert Eckert | 4/4/2011 | 4/4/2011 | MGA | ALL | MGA | | |
| 8124R2 | TX08124R2 | | 3/12/09 Ma to Larian Email re MGA Profits Subsidiary Transfers | Isaac Larian | 2/22/2011 | 2/22/2011 | | 1 | MATTEL | | |
| 8129 | TX08129 | | 11/7/06 Wing to Tonnu Email re "Circling Cash" Among MGA Entities | Lisa Chan (Tonnu) | 2/23/2011 | 2/23/2011 | | ALL | MATTEL | | |
| 8147 | TX08147 | | 3/11/04 Trueba to Nordquist Email Re Barbie 2004 Viability Results | Jill Nordquist | 3/9/2011 | 3/9/2011 | | ALL | MATTEL | | |
| 8152 | TX08152 | | Mattel Personnel Organizational Flow Chart | Ivy Ross | 1/19/2011 | 1/19/2011 | | ALL | MATTEL | | |
| 8154 | TX08154 | | 2/20/02 Frankie to McShane Fax of Ward Resume | Michelle McShane | 3/17/2011 | 3/17/2011 | MGA | ALL | MGA | | |
| 8172 | TX08172 | | 9/28/99 Mattel Consumer Research State of Barbie 1999 Report | Allison Willensky | 3/10/2011 | 3/10/2011 | | ALL | MATTEL | | |
| 8175 | TX08175 | | 12/3/02 Polk to Willensky Memo re MyScene Cannibalization Study Proposal | Allison Willensky | 3/10/2011 | 3/10/2011 | | ALL | MATTEL | | |
| 8176 | TX08176 | | 3/15/03 Mattel Market Share Defense Task Force Research Team Report | Allison Willensky | 3/10/2011 | 3/10/2011 | | ALL | MATTEL | | |
| 8190 | TX08190 | | 8/25/04 Mattel Consumer Research Girls Monthly Brand Tracking Study | Allison Willensky | 3/10/2011 | 3/10/2011 | | ALL | MATTEL | | |
| 8193 | TX08193 | | 5/12/05 Mattel Consumer Research 1991-99 Consumer Insights - Barbie Brand | Allison Willensky | 3/10/2011 | 3/10/2011 | | ALL | MATTEL | | |
| 8225 | TX08225 | | 10/10/02 Sonai to Lee Email re Eliminating Cutmark on Bratz Necks | Isaac Larian | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 8235 | TX08235 | | 9/2/03 Garcia to Sales Dept. Email re Alternative Package Structure & Design | Isaac Larian | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 8237 | TX08237 | | 12/16/03 Lee to Kwok & Chan Email re Amazon.com Sample of Barbie Beetle | Isaac Larian | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 8241 | TX08241 | | 7/21/06 Lee to Larian Email re Bratz Laptop Packaging | Isaac Larian | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 8243 | TX08243 | | 11/16/06 Chui to Law & Garcia Email re Kidz Musical Starz Instruments | Isaac Larian | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 8248 | TX08248 | | 12/9/02 Lee to Larian Email re People from Mattel HK | Isaac Larian | 2/18/2011 | 2/18/2011 | | ALL | MATTEL | | |
| 8277 | TX08277 | | Patent & Trademark Office History for Animal Control Application Filed by McShane | Michelle McShane | 3/17/2011 | 3/17/2011 | MGA | ALL | MGA | | |
| 8412 | TX08412 | | "The Toy Tree" Fake Retailer Business Card with Toretzky Home Address | Matthew Turetzky | 3/22/2011 | 3/22/2011 | MGA | ALL | MGA | | |
| 8466 | TX08466 | | Mattel Mexico Sales Tracking Packet Recovered from MGA Mexico | Isaac Larian | 2/10/2011 | 2/10/2011 | | ALL | MATTEL | | |
| 8471 | TX08471 | | Mattel Mexico Sales Document | Omar Cavasutto/Stip | 3/8/2011 | 4/7/2011 | Mattel | ALL | MATTEL | | |
| 8522 | TX08522 | | 2006 Mattel Competitive Toy Overview | Robert Eckert | 4/1/2011 | 4/1/2011 | Mattel | ALL | MATTEL | | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8572 | TX08572 | | 6/25/04 Mattel Sales Memo re Strategic Partnership Meeting with Target | Robert Eckert | 4/4/2011 | 4/4/2011 | MGA | ALL | MGA | | |
| 8616 | TX08616 | | 6/12/04 Brawer to Larian Letter re Brawer's Intention to Honor His Obligations to Mattel | Ron Brawer | 3/30/2011 | 3/30/2011 | MGA | ALL | MGA | | |
| 8621 | TX08621 | | 5/24/04 Brawer to Larian Email re Position Description Questionnaire | Ron Brawer | 3/31/2011 | 3/31/2011 | Mattel | ALL | MATTEL | | |
| 8627 | TX08627 | | 9/23/05 Larian to Garcia Email re Aiming to "kill Mattel once & for all" | Paula Garcia | 1/25/2011 | 1/25/2011 | | ALL | MATTEL | | |
| 8629 | TX08629 | | 3/21/04 Larian to Nick Austin Email re "going for the kill" on Barbie Market Share | Isaac Larian | 2/9/2011 | 2/9/2011 | | ALL | MATTEL | | |
| 8676 | TX08676 | | 6/18/04 Eckert to Kilpin, Bossick & Luther Email re "What Happened to Barbie?" | Robert Eckert | 3/2/2011 | 3/2/2011 | | ALL | MATTEL | | |
| 8677 | TX08677 | | Mattel 2004 Corporate Strategic Plan | Robert Eckert | 3/3/2011 | 3/3/2011 | | ALL | MATTEL | | |
| 8685 | TX08685 | | 11/16/04 Luther to Kilpin Email re Barbie Accessories Problems | Sujata Luther | 3/11/2011 | 3/11/2011 | MGA | ALL | MGA | | |
| 8719 | TX08719 | 08-C | Bratz Pampered Pupz – Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MATTEL | | |
| 8722 | TX08722 | 10-B | Bratz – Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MATTEL | | |
| 8724 | TX08724 | 18-D | MGA Bratz Neon Pop Divaz Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MATTEL | | |
| 8725 | TX08725 | 18-D | MGA Bratz Rock Angelz Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MATTEL | | |
| 8729 | TX08729 | 18-C | MGA Bratz Passion 4 Fashion Spotlight Collection Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MATTEL | | |
| 8730 | TX08730 | 18-D | MGA Bratz Wild Life Safari Meygan (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MATTEL | | |
| 8738 | TX08738 | | Summary of Bryant Royalty Payments | Carter Bryant | 2/1/2011 | 2/1/2011 | | ALL | MATTEL | | |
| 8741 | TX08741 | | 2008-09 MGA Accounting Due to/from Larian Family Trust | Lisa Chan (Tonnu) | 2/23/2011 | 2/23/2011 | | ALL | MATTEL | | |
| 8751 | TX08751 | | 12/5/03 Kilpin to Zablow re Confidential Information on MGA 4-Ever Best Friends | Tim Kilpin | 3/18/2011 | 3/18/2011 | MGA | ALL | MGA | | |
| 8753 | TX08753 | | Mattel "Project: Double Trouble" re | Tim Kilpin | 3/18/2011 | 3/18/2011 | MGA | ALL | MGA | | |
| 8758 | TX08758 | | 4/6/04 Kilpin to Nordquist Email re Barbie Call to Action & Roundtable Trip Results | Tim Kilpin | 3/18/2011 | 3/18/2011 | MGA | ALL | MGA | | |
| 8762 | TX08762 | | 10/27/03 Luther to Kilpin Email re MyScene Competing with Bratz, Not Barbie | Sujata Luther | 3/11/2011 | 3/11/2011 | MGA | ALL | MGA | | |
| 8765 | TX08765 | | 4/7/04 Luther to Arons, Kilpin & Willensky Email re Girls Tired of Playing w/ Barbie | Sujata Luther | 3/11/2011 | 3/11/2011 | MGA | ALL | MGA | | |
| 8766 | TX08766 | | 4/8/04 Kilpin to Aarons Email re Barbie Research Plan | Tim Kilpin | 3/18/2011 | 3/18/2011 | MGA | ALL | MGA | | |
| 8768 | TX08768 | | 8/27/04 Kilpin to Aarons Email re Barbie Board Presentation | Tim Kilpin | 3/18/2011 | 3/18/2011 | MGA | ALL | MGA | | |
| 8769 | TX08769 | | 7/26/04 Arons to Kilpin Email re Success "Wiping Out" 4-Ever Best Friends | Tim Kilpin | 3/18/2011 | 3/18/2011 | MGA | ALL | MGA | | |
| 8772 | TX08772 | | Wee 3 Friends Slide Show | Tim Kilpin | 3/18/2011 | 3/18/2011 | MGA | ALL | MGA | | |
| 8776 | TX08776 | | 4/30/04 Mattel State of Girls Barbie/MyScene Presentation | Tim Kilpin | 3/18/2011 | 3/18/2011 | MGA | ALL | MGA | | |
| 8785 | TX08785 | | 7/14/04 Barbie Busines Update w/ Handwritten Notes | Tim Kilpin | 3/18/2011 | 3/18/2011 | MGA | ALL | MGA | | |
| 8804 | TX08804 | 01-B | 2009 Happy Birthday Barbie (Tangible) | Tim Kilpin | 3/17/2011 | 3/17/2011 | MGA | ALL | MATTEL | | |
| 8806 | TX08806 | 06-B | MGA 4-Ever Best Friends Girl Party Dolls (Tangible) | Tim Kilpin | 3/18/2011 | 3/18/2011 | Mattel | ALL | MATTEL | | |
| 8853 | TX08853 | | Exit Agreement from Mattel Servicios that Machado Refused to Sign | Gustavo Machado | 3/4/2011 | 3/4/2011 | | ALL | MATTEL | | |
| 8855 | TX08855 | | Copy of CD from Mexico (Tangible) | Isaac Larian | 2/18/2011 | 3/4/2011 | | ALL | MATTEL | | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8855A | TX08855A | | CD From Mexico (Tangible) | Isaac Larian | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 8858 | TX08858 | | 3/30/04 MGA Mexico Employment Offer Letter to Machado | Gustavo Machado | 3/4/2011 | 3/4/2011 | | ALL | MATTEL | | |
| 8859 | TX08859 | | Machado/Vargas/Trueba MGA Mexico Commercial Plan Meeting Agenda | Isaac Larian | 2/10/2011 | 2/10/2011 | | ALL | MATTEL | | |
| 8862 | TX08862 | | Mattel Mexico International Marketing Plan | Gustavo Machado | 3/4/2011 | CD | | ALL | MATTEL | | |
| 8864 | TX08864 | | 4/15/04 Trueba to Machado Email re Customized Products Guidelines | Gustavo Machado | 3/4/2011 | 3/4/2011 | | ALL | MATTEL | | |
| 8865 | TX08865 | | 10/15/04 Machado to Larian Email re MGA Mexico Marketing Status Update | Isaac Larian | 2/10/2011 | 2/10/2011 | | ALL | MATTEL | | |
| 8866 | TX08866 | | Sales Forecast Document from Machado CD | Gustavo Machado | 3/4/2011 | 3/4/2011 | | ALL | MATTEL | | |
| 8870 | TX08870 | | Machado's Mexican Labor Board Complaint Against Mattel Servicios | Jefferey Kinrich | 2/25/2011 | 3/4/2011 | | ALL | MATTEL | | |
| 8874 | TX08874 | | MGA's Attorney Fee Agreement for Machado | Isaac Larian | 2/10/2011 | 2/10/2011 | | ALL | MATTEL | | |
| 8875 | TX08875 | | 5/4/07 Gronich to Machado Letter re Legal Fees | Gustavo Machado | 3/4/2011 | 3/4/2011 | | ALL | MATTEL | | |
| 8928 | TX08928 | | 10/3/02 Larian to Garcia Email re Exclusivity for Leahy, Marlow and Rhee | Isaac Larian | 2/10/2011 | 2/10/2011 | | ALL | MATTEL | | |
| 8930 | TX08930 | | 2/9/07 Garcia Decl. ISO MGA Mot. to Compel | Paula Garcia | 1/25/2011 | 1/25/2011 | | ALL | MATTEL | | |
| 8931 | TX08931 | | 2/3/03 Larian to Garcia Email Forwarding Planogram Info | Isaac Larian | 3/25/2011 | 3/25/2011 | Mattel | ALL | MATTEL | | |
| 8936 | TX08936 | | 2/2/2005 Larian "We are at war with Mattel" Email | Paula Garcia | 1/25/2011 | 1/25/2011 | | ALL | MATTEL | | |
| 8947 | TX08947 | | 1/29/04 Garcia to Larian Email re Hiring 3 Seamstresses from Mattel | Isaac Larian | 2/10/2011 | 2/10/2011 | | ALL | MATTEL | | |
| 8953 | TX08953 | | 1/28/04 Garcia to Larian Email re Bratz Twins | Isaac Larian | 2/18/2011 | 2/18/2011 | | ALL | MATTEL | | |
| 8968 | TX08968 | | 3/6/02 Mattel Board of Directors Meeting Minutes | Robert Eckert | 3/2/2011 | 3/2/2011 | | 77 | MATTEL | | |
| 8969 | TX08969 | | 5/22/02 Mattel Board of Directors Meeting Minutes | Robert Eckert | 3/2/2011 | 3/2/2011 | | 21 | MATTEL | | |
| 8972 | TX08972 | | 11/28/06 Eckert to Friedman Email re Whether to "Kill" Licensing Deal with THQ | Robert Eckert | 4/4/2011 | 4/4/2011 | MGA | ALL | MGA | | |
| 8973 | TX08973 | | 1/19/04 Douglas to Eckert, Bousquette & Kilpin Email re Barbie "Irrelevant" | Robert Eckert | 3/2/2011 | 3/2/2011 | | ALL | MATTEL | | |
| 8980 | TX08980 | | Mattel Inc. 2004 TRACS Document | Robert Eckert | 3/2/2011 | 3/2/2011 | | ALL | MATTEL | | |
| 8987 | TX08987 | | 8/2/04 "Project Doll" Bain Project Update | Robert Eckert | 3/2/2011 | 3/2/2011 | | ALL | MATTEL | | |
| 8989 | TX08989 | | 7/19/04 Nordquist to Kilpin re Brawer Work on Mattel Line Review | Jill Nordquist | 3/9/2011 | 3/9/2011 | | ALL | MATTEL | | |
| 9072 | TX09072 | 03-A | 2009 Toy Story Barbie Loves Buzz (Tangible) | Tim Kilpin | 3/18/2011 | 3/18/2011 | MGA | ALL | MGA | | |
| 9073 | TX09073 | 03-A | 2009 Toy Story Barbie Loves Woodie (Tangible) | Tim Kilpin | 3/18/2011 | 3/18/2011 | MGA | ALL | MGA | | |
| 9074 | TX09074 | 03-A | 2009 Toy Story Barbie Loves Alien (Tangible) | Tim Kilpin | 3/18/2011 | 3/18/2011 | MGA | ALL | MGA | | |
| 9077 | TX09077 | | 1975 Mattel Employee Patent and Confident Agreement | Alan Kaye | 3/16/2011 | 3/16/2011 | MGA | ALL | MGA | | |
| 9081 | TX09081 | | 1978 Mattel Employee Patent and Confident Agreement | Alan Kaye | 3/16/2011 | 3/16/2011 | MGA | 2, 3 | MGA | | |
| 9083 | TX09083 | | 1985 Mattel Employee Patent and Confident Agreement | Alan Kaye | 3/16/2011 | 3/16/2011 | MGA | ALL | MGA | | |
| 9084 | TX09084 | | 1986 Mattel Employee Patent and Confident Agreement | Alan Kaye | 3/16/2011 | 3/16/2011 | MGA | ALL | MGA | | |
| 9085 | TX09085 | | 1989 Mattel Employee Patent and Confident Agreement | Alan Kaye | 3/16/2011 | 3/16/2011 | MGA | ALL | MGA | | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9086 | TX09086 | | 1991 Mattel Employee Patent and Confident Agreement | Alan Kaye | 3/16/2011 | 3/16/2011 | MGA | ALL | MGA | | |
| 9087 | TX09087 | | March, 1992 Mattel Employee Patent and Confident Agreement | Alan Kaye | 3/16/2011 | 3/16/2011 | MGA | ALL | MGA | | |
| 9088 | TX09088 | | October, 1992 Mattel Employee Patent and Confident Agreement | Alan Kaye | 3/16/2011 | 3/16/2011 | MGA | ALL | MGA | | |
| 9089 | TX09089 | | 1993 Mattel Employee Patent and Confident Agreement | Alan Kaye | 3/16/2011 | 3/16/2011 | MGA | ALL | MGA | | |
| 9090 | TX09090 | | 1994 Mattel Employee Confidential Information and Inventions Agreement | Alan Kaye | 3/16/2011 | 3/16/2011 | MGA | ALL | MGA | | |
| 9091 | TX09091 | | Bryant's 1/4/99 Mattel Employee Inventions Agreement | Alan Kaye | 3/16/2011 | 3/16/2011 | MGA | ALL | MGA | | |
| 9156 | TX09156 | | 7/11/06 Ganey to Hocut Email re Directive on Retail Merchandising | Robert Eckert | 4/4/2011 | 4/4/2011 | Mattel | ALL | MATTEL | | |
| 9165 | TX09165 | | 8/5/02 Larian to O'Connor Email re Bratz License Agreement | Victoria O'Connor | 2/4/2011 | 2/4/2011 | | ALL | MATTEL | | |
| 9216 | TX09216 | | 11/14/03 "The Bratz Brief" | Robert Eckert | 3/1/2011 | 3/1/2011 | | ALL | MATTEL | | |
| 9218 | TX09218 | | 6/3/04 Bousquette/Aarons/Salat/Kilpin Email Chain re Bratz Competitive Review | Robert Eckert | 3/2/2011 | 3/2/2011 | | ALL | MATTEL | | |
| 9222 | TX09222 | | 7/29/04 Bain & Co. Project Doll Preliminary Findings | Robert Eckert | 4/4/2011 | 4/4/2011 | MGA | ALL | MGA | | |
| 9225 | TX09225 | | 9/7/04 Bain "Project Doll - Final Handover Materials" Report | Robert Eckert | 3/3/2011 | 3/3/2011 | | ALL | MATTEL | | |
| 9231 | TX09231 | | 4/17/07 Larian to Castilla/Brawer/Cooney Email re Poor Forecasting | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 9232 | TX09232 | | 8/4/06 Larian to Brawer Email re Meeting to Discuss Shipping Date Problems | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 9257 | TX09257 | | 9/26/00 Rosenbaum to O'Connor Email re "Mattel Issue" in "semi-privileged" way | Victoria O'Connor | 2/4/2011 | 2/4/2011 | | ALL | MATTEL | | |
| 9258 | TX09258 | | 9/19/00 Rosenbaum to O'Connor Email re Bryant Bratz Reps & Warranties | Victoria O'Connor | 2/4/2011 | 2/4/2011 | | ALL | MATTEL | | |
| 9259A | TX09259A | | 6/29/01 Larian to Glasser Email re Rumors of Mattel Legal Action re Bratz | Isaac Larian | 2/16/2011 | 2/16/2011 | | ALL | MATTEL | | |
| 9263 | TX09263 | | 7/19/01 Girls' College Consumer Research Presentation | Sujata Luther | 3/11/2011 | 3/11/2011 | MGA | ALL | MGA | | |
| 9264 | TX09264 | | 1990 "Role of Marketing Research at Mattel" Document | Sujata Luther | 3/11/2011 | 3/11/2011 | MGA | ALL | MGA | | |
| 9266 | TX09266 | | Villasenor and Mattel Seperation Agreement | Neil Friedman | 3/15/2011 | 3/15/2011 | Mattel | ALL | MATTEL | | |
| 9272 | TX09272 | | 2/03 Mattel Executives Organizational Chart - Boys/Entertainment | Matthew Turetzky | 3/22/2011 | 3/22/2011 | Mattel | ALL | MATTEL | | |
| 9273 | TX09273 | | 5/13/03 WW Strateigc Planning & Business Dev. Report re MGA/Bratz Update! | Sal Villasenor | 3/22/2011 | 3/22/2011 | MGA | ALL | MGA | | |
| 9274 | TX09274 | | 5/22/03 Villasenor to Bousquette, Vollero, Turetzky & Page Email re Bratz Dream Pillow Product | Sal Villasenor | 3/23/2011 | 3/23/2011 | Mattel | ALL | MATTEL | | |
| 9275 | TX09275 | | 4/22/03 WW Strategic Planning & Business Development Dept. NYTF 2003 Competitive Review by Villasenor | Neil Friedman | 3/15/2011 | 3/15/2011 | MGA | ALL | MGA | | |
| 9284 | TX09284 | | 2/11/04 Market Intelligence Dept. "MGA Update 2004" Report sent to Kilpin, Bousquette & Others | Tim Kilpin | 3/18/2011 | 3/18/2011 | MGA | ALL | MGA | | |
| 9286 | TX09286 | | 2004 Competitive Toy Review Presentation Theatre Advertisement | Sal Villasenor | 3/22/2011 | 3/22/2011 | MGA | ALL | MGA | | |
| 9288 | TX09288 | | 6/1/04 Market Intelligence Dept. "E3 2004 Report" sent to Kilpin, Bousquette & Others | Tim Kilpin | 3/18/2011 | 3/18/2011 | MGA | ALL | MGA | | |
| 9291 | TX09291 | | 4/8/05 Villasenor to Group "DEFCON Alert! - MGA Bratz" Email | Tim Kilpin | 3/18/2011 | 3/18/2011 | MGA | ALL | MGA | | |
| 9293 | TX09293 | | 11/16/06 Villasenor to Machado Email re Potential MGA Job Offer for Villasenor | Sal Villasenor | 3/23/2011 | 3/23/2011 | Mattel | ALL | MATTEL | | |
| 9298 | TX09298 | | 1/16/07 Villasenor to Brawer Email re Joining MGA | Ron Brawer | 3/31/2011 | 3/31/2011 | Mattel | ALL | MATTEL | | |
| 9301 | TX09301 | | Confidential MGA Fall 2005 Domestic Price List Produced by Mattel | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9334 | TX09334 | | 1/27/04 Larian to Brawer Email re Target Expo | Isaac Larian | 3/25/2011 | 3/25/2011 | Mattel | ALL | MATTEL | | |
| 9335 | TX09335 | | 6/6/03 Caspy to Larian Email re Tumaliuan at Mattel "Boot Camp" | Paula Garcia | 1/25/2011 | 1/25/2011 | | ALL | MATTEL | | |
| 9339 | TX09339 | | Confidential Mattel Documents Retained by Former Mattel Employees at MGA | Isaac Larian | 3/25/2011 | 3/25/2011 | Mattel | ALL | MATTEL | | |
| 9340 | TX09340 | | Confidential Mattel Documents Retained by Former Mattel Employees at MGA | Isaac Larian | 3/25/2011 | 3/25/2011 | Mattel | ALL | MATTEL | | |
| 9350 | TX09350 | | 2/19/2005 ASM Toy Fair 2005 Coverage Article re MGA Girls Toys Report | Tim Kilpin | 3/18/2011 | 3/18/2011 | Mattel | ALL | MATTEL | | |
| 9353 | TX09353 | | 2009 MGA Consolidated Statement of Operations | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 9358 | TX09358 | | Plunkett Ficticious Business Card for "The Toy Tree" | Carey Plunkett | 3/29/2011 | 3/29/2011 | MGA | ALL | MGA | | |
| 9368 | TX09368 | | 3/11/02 Mattel Promotion Recommendation for Carey Plunkett by Michael Shore | Matthew Turetzky | 3/22/2011 | 3/22/2011 | MGA | ALL | MGA | | |
| 9369 | TX09369 | | 4/8/02 Mattel HR Document Reflecting Plunkett Promotion | Matthew Turetzky | 3/22/2011 | 3/22/2011 | MGA | ALL | MGA | | |
| 9402 | TX09402 | | DRAFT 2007-08 MGA Consolidated Balance Sheet | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 9418 | TX09418 | | 1/31/05 Raspide to Larian/Brawer/Garcial Email re Barbie Analysis Post Paris Toy Fair | Dennis Jolicoeur | 4/6/2011 | 4/6/2011 | Mattel | ALL | MATTEL | | |
| 9424 | TX09424 | | 3/7/02 Larian to Many Email re Bratz Product Price Reduction for K-Mart | Isaac Larian | 3/25/2011 | 3/25/2011 | Mattel | ALL | MATTEL | | |
| 9427 | TX09427 | | 1/19/05 Larian to Saunders & Brawer Email re Barbie and Bratz Fall Spacing | Isaac Larian | 3/25/2011 | 3/25/2011 | Mattel | ALL | MATTEL | | |
| 9441 | TX09441 | | 10/24/02 MyScene 360 Task Force Meeting Minutes | Matthew Turetzky | 3/22/2011 | 3/22/2011 | MGA | ALL | MGA | | |
| 9442 | TX09442 | | 2002 Mattel Annual Girls Division Goals Spreadsheet | Matthew Turetzky | 3/22/2011 | 3/22/2011 | MGA | ALL | MGA | | |
| 9443 | TX09443 | | Turetzky Mattel Termination Agreement | Matthew Turetzky | 3/22/2011 | 3/22/2011 | MGA | ALL | MGA | | |
| 9449 | TX09449 | | Mattel Payment of Expense Report to Villasenor for Fake Business Card Printing | Matthew Turetzky | 3/22/2011 | 3/22/2011 | MGA | ALL | MGA | | |
| 9450 | TX09450 | | 3/3/04 Villasenor Promotion and Salary Increase Notification | Matthew Turetzky | 3/22/2011 | 3/22/2011 | MGA | ALL | MGA | | |
| 9475 | TX09475 | | MGA Confidential Product Catalog | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 9480 | TX09480 | | Villasenor Fake Business Card for Ficticious Toy Company "The Toy Shop" | Sal Villasenor | 3/22/2011 | 3/22/2011 | MGA | 5 | MGA | | |
| 9484 | TX09484 | | 12/22/05 Villasenor to Normile, Kimball & Moore Email re Stress Over Illegal Activity | Neil Friedman | 3/11/2011 | 3/11/2011 | Mattel | ALL | MATTEL | | |
| 9484AR | TX09484AR | | 12/22/05 Villasenor to Normile, Kimball & Moore Email re Stress Over Illegal Activity (UNREDACTED) | Bob Normile | 3/29/2011 | 3/29/2011 | MGA | ALL | MGA | | |
| 9486 | TX09486 | | 8/2/99 Villasenor Mattel Common Review with Merit Raise Award | Sal Villasenor | 3/22/2011 | 3/22/2011 | MGA | ALL | MGA | | |
| 9487 | TX09487 | | 3/16/00 Villasenor Mattel Common Review with Merit Raise Award | Sal Villasenor | 3/22/2011 | 3/22/2011 | MGA | ALL | MGA | | |
| 9488 | TX09488 | | 2004 Competitive Toy Review Presentiation (Video) | Sal Villasenor | 3/22/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 9489 | TX09489 | | 1999 Mattel Market Intelligence Presentation (Video) | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 9496 | TX09496 | | 6/30/00 Villasenor Mattel Performance Assessment | Sal Villasenor | 3/22/2011 | 3/22/2011 | MGA | ALL | MGA | | |
| 9497 | TX09497 | | 12/31/01 Villasenor Mattel Targeted Results, Performance & Coaching Assessment | Sal Villasenor | 3/22/2011 | 3/22/2011 | MGA | ALL | MGA | | |
| 9498 | TX09498 | | 4/00 WW Boys Marketing Research Report re 2000 NYTF Competitive Review | Sal Villasenor | 3/22/2011 | 3/22/2011 | MGA | ALL | MGA | | |
| 9499 | TX09499 | | 5/00 WW Girls Marketing Research Report re Toy Fair 2000 Competitive Update | Sal Villasenor | 3/22/2011 | 3/22/2011 | MGA | ALL | MGA | | |
| 9502 | TX09502 | | 2/16/01 Villasenor to Boys Business Unit Email re 2001 NYTF Report | Sal Villasenor | 3/22/2011 | 3/22/2011 | MGA | ALL | MGA | | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9503 | TX09503 | | MGA Fall 2001 Price List U.S.A. Stamped "Confidential" and Obtained by Mattel | Sal Villasenor | 3/22/2011 | 3/22/2011 | MGA | ALL | MGA | | |
| 9504 | TX09504 | | 4/01 Boys Marketing Research Toy Fair 2001 Competitive Toy Review by Villasenor | Neil Friedman | 3/15/2011 | 3/15/2011 | MGA | ALL | MGA | | |
| 9506 | TX09506 | | 6/26/01 Expense Report Reimbursing Villasenor for 2001 NYTF Travel | Sal Villasenor | 3/22/2011 | 3/22/2011 | MGA | ALL | MGA | | |
| 9507 | TX09507 | | 3/20/02 Mattel WW Boys Marketing Research Dept. 2002 Competitive Toy Review | Sal Villasenor | 3/22/2011 | 3/22/2011 | MGA | ALL | MGA | | |
| 9508 | TX09508 | | MGA Fall 2002 Price List U.S.A. Stamped "Confidential" and Obtained by Mattel | Sal Villasenor | 3/22/2011 | 3/22/2011 | MGA | ALL | MGA | | |
| 9509 | TX09509 | | 2/4/03 Expense Report Reimbursing Villasenor for 2003 HKTF | Sal Villasenor | 3/22/2011 | 3/22/2011 | MGA | ALL | MGA | | |
| 9510 | TX09510 | | 1/15/03 Villasenor to Many Email re 2003 Competitive Toy Catalogues and Price Lists | Sal Villasenor | 3/22/2011 | 3/22/2011 | MGA | ALL | MGA | | |
| 9511 | TX09511 | | 11/20/02 Villasenor to Many Email re Menu of Competitor Confidential Information | Sal Villasenor | 3/22/2011 | 3/22/2011 | MGA | ALL | MGA | | |
| 9512 | TX09512 | | Confidential MGA Fall 2003 Short Price List Sell Sheet Produced by Mattel | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 9516 | TX09516 | | 1/04 Mattel Expense Report Reimbursing $1k+ for Camera Supplies for Use in Competitor Showrooms | Sal Villasenor | 3/22/2011 | 3/22/2011 | MGA | ALL | MGA | | |
| 9517 | TX09517 | | 2/25/04-3/17/04 Mattel Expense Report Reimbursing for Fake Business Card Printing | Sal Villasenor | 3/22/2011 | 3/22/2011 | MGA | ALL | MGA | | |
| 9518 | TX09518 | | 2004 Villsenor Compensation Summary: 2004 Incentive & 2005 Merit Review | Sal Villasenor | 3/22/2011 | 3/22/2011 | MGA | ALL | MGA | | |
| 9519 | TX09519 | | 3/3/04 Villasenor Promotion and Salary Increase Notification | Sal Villasenor | 3/22/2011 | 3/22/2011 | MGA | ALL | MGA | | |
| 9521 | TX09521 | | 2/3/05 Expense Report Reimbursing Villasenor for 2005 Nuremburg Toy Fair | Sal Villasenor | 3/22/2011 | 3/22/2011 | MGA | ALL | MGA | | |
| 9525 | TX09525 | | 1/11/06 Barerra to Wagner Letter re Villasenor Concerns | Sal Villasenor | 3/23/2011 | 3/23/2011 | Mattel | ALL | MATTEL | | |
| 9528 | TX09528 | | 1/31/05 Raspide to Larian Email re Hasbro Barbie Analysis at Paris Toy Fair | Isaac Larian | 3/25/2011 | 3/25/2011 | Mattel | ALL | MATTEL | | |
| 9533 | TX09533 | | 2/3/07 Sternberg to Larian Email re "Top Secret" Barbie Information | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 9539 | TX09539 | | 2/3/077 Brawer to Koehler Email re Barbie Information from Koehler | Isaac Larian | 3/25/2011 | 3/25/2011 | Mattel | ALL | MATTEL | | |
| 9546 | TX09546 | | 2/7/07 Saunders to Garcia Email re Barbie Chat Divas | Isaac Larian | 3/25/2011 | 3/25/2011 | Mattel | ALL | MATTEL | | |
| 9566 | TX09566 | | American International Toy Fair Commpetitive Toy Overview 2006 | Robert Eckert | 4/1/2011 | 4/1/2011 | MGA | 6, 7, 16, 22, 23, 35, 38 | MGA | | |
| 9591 | TX09591 | | Confidential MGA Spring 2004 Domestic Price List Produced by Mattel | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 9593 | TX09593 | | 2005 NYTF Trend & Manufacturer Overview | Sal Villasenor | 3/22/2011 | 3/22/2011 | MGA | ALL | MGA | | |
| 9594 | TX09594 | | Confidential MGA Fall 2003 Long Price List Produced by Mattel | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 9604 | TX09604 | | Unidentified "2004 Trends, Licenses, Toys" Document | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | 1, 14-17, 22, 24 | MGA | | |
| 9616 | TX09616 | | 2/3/07 Kohler to Larian Email re Barbie Themes | Ron Brawer | 3/31/2011 | 3/31/2011 | Mattel | ALL | MATTEL | | |
| 9626 | TX09626 | | 8/24/05 Larian to Brawer Email re Todd Tingley | Isaac Larian | 2/18/2011 | 2/18/2011 | | ALL | MATTEL | | |
| 9633 | TX09633 | | Excerpts from Mattel Privilege Log | Michelle McShane | 3/17/2011 | 3/17/2011 | MGA | 1 | MGA | | |
| 9634 | TX09634 | | 9/1/05 Mattel Strategic Plan Offsite Memo re "What Happened to Barbie?" | Robert Eckert | 3/2/2011 | 3/2/2011 | | ALL | MATTEL | | |
| 9640 | TX09640 | | "Project Toy Fair" Description & Toy Fair Infiltration Training Manual (Mattel Version) | Sal Villasenor | 3/23/2011 | 3/23/2011 | MGA | ALL | MGA | | |
| 9643 | TX09643 | | 2/21/02 Tyler to Franke, Ross, Tauber, Park & Gaudio Email re Detailed Bratz 2002 Plans | Adrienne Fontanella | 3/17/2011 | 3/17/2011 | MGA | ALL | MGA | | |
| 9650 | TX09650 | | 1/22/09 Larian to Brune Email Requesting Guard & NDA Requirements at MGA's NTF Showroom | Dennis Jolicoeur | 4/6/2011 | 4/6/2011 | MGA | ALL | MGA | | |

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9653 | TX09653 | | 5/13/03 Larian to Saunders & Others Email re Upcoming MyScene Products | Lisa Saunders | 4/6/2011 | 4/6/2011 | Mattel | ALL | MATTEL | | |
| 9656 | TX09656 | | 2004 NYTF Report | Robert Eckert | 4/1/2011 | 4/1/2011 | MGA | 4, 22, 23 | MGA | | |
| 9687A | TX09687A | 05-E | Bryant Mattel Personnel File (Tangible) | Alan Kaye | 3/16/2011 | 3/16/2011 | MGA | ALL | MGA | | |
| 9698 | TX09698 | | 1/14/02 Mattel Consumer Research New Brand Cannibilization Study Report | Allison Willensky | 3/10/2011 | 3/10/2011 | | ALL | MATTEL | | |
| 9699 | TX09699 | | 1/14/02 Mattel Consumer Research New Brand Cannibilization Study Report | Allison Willensky | 3/10/2011 | 3/10/2011 | | ALL | MATTEL | | |
| 9700 | TX09700 | | 1/14/02 Mattel Consumer Research New Brand Cannibilization Study Report | Allison Willensky | 3/10/2011 | 3/10/2011 | | ALL | MATTEL | | |
| 9701 | TX09701 | | 4/19/99 Mattel Consumer Research Focus Groups for Megan's World Report | Sujata Luther | 3/11/2011 | 3/11/2011 | MGA | ALL | MGA | | |
| 9703 | TX09703 | | 11/19/99 Mattel Consumer Research Barbie Ethnic Focus Groups Hispanic Report | Sujata Luther | 3/11/2011 | 3/11/2011 | MGA | ALL | MGA | | |
| 9704 | TX09704 | | 11/19/99 Mattel Consumer Research Barbie Ethnic Focus Groups African American Report | Sujata Luther | 3/11/2011 | 3/11/2011 | Mattel | ALL | MATTEL | | |
| 9705 | TX09705 | | 9/7/04 "Project Doll" Bain & Company Report | Sujata Luther | 3/11/2011 | 3/11/2011 | MGA | ALL | MGA | | |
| 9789 | TX09789 | 03-A | 2009 Toy Story Made for Eachother Barbie (Tangible) | Tim Kilpin | 3/17/2011 | 3/17/2011 | MGA | ALL | MGA | | |
| 9790 | TX09790 | 03-A | 2009 Toy Story Great Shape Barbie (Tangible) | Tim Kilpin | 3/17/2011 | 3/17/2011 | MGA | ALL | MGA | | |
| 9819 | TX09819 | | List of MGA Licensees | Robert Eckert | 4/4/2011 | 4/4/2011 | Mattel | ALL | MATTEL | | |
| 9826 | TX09826 | | 6/25/03 Larian to Jens Email re Headhunter for Germany Hiring | Isaac Larian | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 9827 | TX09827 | | 6/23/03 Larian to Woods Email re MGA Germany Opening & Initial Hiring Needs | Isaac Larian | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 9828 | TX09828 | | 11/5/03 Larian to Lee Email re MGA Asia Pacific Region Sales Director Search | Isaac Larian | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 9829 | TX09829 | | 12/13/01 Larian to Johnson Email re MGA Research Manager Job Description | Isaac Larian | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 9850 | TX09850 | | 6/10/02 Tumaliuan MGA Proprietary Information Agreement | Isaac Larian | 2/22/2011 | 2/22/2011 | | 24-28 | MATTEL | | |
| 9854 | TX09854 | | 2/13/08 Sternberg to Larian Email re Competitor Booth Access at 2008 Nuremberg Toy Fair | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 9855 | TX09855 | | 6/29/01 Larian to Glaser Email re Bryant on Bratz "Nights & Weekends" | Isaac Larian | 2/8/2011 | 2/8/2011 | | ALL | MATTEL | | |
| 9856 | TX09856 | | 1/16/01 Hitch to Romanoma Email re Mattel Licensing in Latin America | Isaac Larian | 2/16/2011 | 2/16/2011 | | ALL | MATTEL | | |
| 9869 | TX09869 | | 2/10/09 Allmark to Stockton & Bossick Email Forwarding Bratz Report from Nuremberg Toy Fair | Isaac Larian | 3/24/2011 | 3/25/2011 | MGA | ALL | MGA | | |
| 9875 | TX09875 | | 4/30/02 Larian to Argentrade Email re Esterla Infringement & Brazil Bratz Trademark App. | Isaac Larian | 3/25/2011 | 3/25/2011 | Mattel | ALL | MATTEL | | |
| 9879 | TX09879 | | 2/8/06 Reuters Article Titled "Bratz Dolls to Turn Back Time in New Kidz Line" | Isaac Larian | 3/25/2011 | 3/25/2011 | Mattel | ALL | MATTEL | | |
| 9882 | TX09882 | | Bratz-World.diaryland.com Blog Entry Titled "Toy Fair and MGA 2006" Retrieved 10/17/10 | Carey Plunkett/Dennis Jolicoeur | 3/29/2011 | 4/6/2011 | Mattel | ALL | MATTEL | | |
| 9898A | TX09898A | | Mattel Mexico Point of Sales Data | Omar Cavasutto | 3/8/2011 | 3/8/2011 | | ALL | MATTEL | | |
| 9924 | TX09924 | | Bryant's 1/4/99 Mattel Employee Inventions Agreement (Tangible) | Carter Bryant | 1/28/2011 | 1/28/2011 | | ALL | MATTEL | | |
| 10001 | TX10001 | | 5/01/01 Garcia to Peterson Email re Doll Magazine Interview | Paula Garcia | 1/20/2011 | 1/20/2011 | | ALL | MATTEL | | |
| 10053 | TX10053 | | 12/15/00 Larian to Lee Email re Early Light Sales Forecast | Isaac Larian | 2/16/2011 | 2/16/2011 | | ALL | MATTEL | | |
| 10056 | TX10056 | | Bryant to Marlow Fax Dated 5/21/00 Showing Fax Machine Date Error | Carter Bryant | 2/3/2011 | 2/3/2011 | | ALL | MATTEL | | |
| 10105 | TX10105 | | 10/13/00 Garcia to Larian Email re Bratz Target Costs | Isaac Larian | 2/16/2011 | 2/16/2011 | | ALL | MATTEL | | |

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10175 | TX10175 | | MGA HK Civil Complaint ("Copies of Claim Form & Particulars of Claim") | Isaac Larian | 2/11/2011 | 2/11/2011 | | 31 (Para. C-7); 39-56 | MATTEL | | |
| 10179 | TX10179 | 03-D | 8/99 Issue of "Seventeen" Magazine (Tangible) | Carter Bryant | 2/3/2011 | 2/3/2011 | | ALL | MATTEL | | |
| 10188 | TX10188 | | 7/12/01 Auditor Statement for ABC International Traders | Isaac Larian | 2/8/2011 | 2/8/2011 | | ALL | MATTEL | | |
| 10200 | TX10200 | | June '01 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | | ALL | MATTEL | | |
| 10201 | TX10201 | | June '02 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | | ALL | MATTEL | | |
| 10202 | TX10202 | | June '03 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | | ALL | MATTEL | | |
| 10477 | TX10477 | | 10/4/00 Rosenbaum to Wang Email ccing O'Connor w/ Final Version of CB Contract | Victoria O'Connor | 2/4/2011 | 2/4/2011 | | ALL | MATTEL | | |
| 10480 | TX10480 | | 5/27/98 Bryant Pitch Letter to Potential Employers | Carter Bryant | 2/2/2011 | 2/2/2011 | | ALL | MATTEL | | |
| 10565 | TX10565 | | Bryant Mattel Gown Design Drawing Marked 1/6/98 | Carter Bryant | 4/7/2011 | 4/7/2011 | MGA | ALL | MGA | | |
| 10624 | TX10624 | 05-D | 4/4/1999 Portfolio Drawing in Mattel File -Rainy Day Rascals Greeting Card Sketch (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | | ALL | MATTEL | | |
| 10729 | TX10729 | | Pedro Salazar Work Records Prepared by P. Marlow for November of 2001 | Peter Marlow | 2/24/2011 | 2/24/2011 | | ALL | MATTEL | | |
| 10737 | TX10737 | | 1/28/98 Bryant Jewel Barbie Drawing | Carter Bryant | 2/2/2011 | 2/2/2011 | | ALL | MATTEL | | |
| 10738 | TX10738 | | 1/28/98 Bryant Jewel Barbie Drawing #2 | Carter Bryant | 2/2/2011 | 2/2/2011 | | ALL | MATTEL | | |
| 10739 | TX10739 | | 1/28/98 Bryant Jewel Barbie Drawing #3 | Carter Bryant | 2/2/2011 | 2/2/2011 | | ALL | MATTEL | | |
| 10740 | TX10740 | | 1/28/98 Bryant Jewel Barbie Drawing #4 | Carter Bryant | 2/2/2011 | 2/2/2011 | | ALL | MATTEL | | |
| 10741 | TX10741 | | 1/28/98 Bryant Jewel Barbie Drawing #5 | Carter Bryant | 2/2/2011 | 2/2/2011 | | ALL | MATTEL | | |
| 10742 | TX10742 | | 1/28/98 Bryant Jewel Barbie Drawing #6 | Carter Bryant | 2/2/2011 | 2/2/2011 | | ALL | MATTEL | | |
| 10756 | TX10756 | | Bryant Sapphire Jewel Barbie Sketch | Carter Bryant | 1/28/2011 | 1/28/2011 | | ALL | MATTEL | | |
| 11101 | TX11101 | | 12/28/00 Harris to Larian Email re Sell Sheets & Key Products | Isaac Larian | 2/16/2011 | 2/16/2011 | | ALL | MATTEL | | |
| 11146 | TX11146 | | 12/22/00 Larian to Lingg Email re Target Markdowns | Isaac Larian | 2/16/2011 | 2/16/2011 | | ALL | MATTEL | | |
| 11152 | TX11152 | | 11/13/00 Maurus to Larian Email re Kmart Bratz | Jennifer Maurus | 2/8/2011 | 2/8/2011 | | ALL | MATTEL | | |
| 11179 | TX11179 | | 9/12/01 Shinohara to Garcia Email re Bratz Convertible and Big Head | Isaac Larian | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 11192 | TX11192 | | Bratz Trademark Docket Sheet from Arant's Firm's Internal Calendar System | Lucy Arant | 1/27/2011 | 1/27/2011 | | ALL | MATTEL | | |
| 11203 | TX11203 | | 11/30/00 Larian to Yip/Bartels re Wal-Mart and Kmart Bratz Pitch | Isaac Larian | 2/9/2011 | 2/9/2011 | | ALL | MATTEL | | |
| 11205 | TX11205 | | 12/12/00 Larian to Medechi Email re MGA Product Sales Allocation | Isaac Larian | 2/16/2011 | 2/16/2011 | | 1, 4 | MATTEL | | |
| 11220 | TX11220 | | 7/30/2001 Garcia to Budford & Kwok Email re Bratz Vehicle | Isaac Larian | 2/18/2011 | 2/18/2011 | | ALL | MATTEL | | |
| 11225 | TX11225 | | Dec. '01 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | | ALL | MATTEL | | |
| 11226 | TX11226 | | Dec. '03 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | | ALL | MATTEL | | |
| 11228 | TX11228 | | Dec. '02 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | | ALL | MATTEL | | |
| 11229 | TX11229 | | March '02 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | | ALL | MATTEL | | |
| 11230 | TX11230 | | Dec. '05 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | | ALL | MATTEL | | |

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11239 | TX11239 | | Dec. '04 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | | ALL | MATTEL | | |
| 11239A | TX11239A | | Carter Bryant 2005 Royalty Statement | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 11239B | TX11239B | | Carter Bryant 2004 Royalty Statement | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 11240 | TX11240 | | Sept. '05 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | | ALL | MATTEL | | |
| 11245 | TX11245 | | 10/31/00 Wong to Ward & Garcia, cc Larian, re Imitating Knee of "Skipper" Doll | Isaac Larian | 2/18/2011 | 2/18/2011 | | ALL | MATTEL | | |
| 11254 | TX11254 | | 1/23/03 Larain/Johnson/Garcia Email re Tong Wang | Isaac Larian | 2/18/2011 | 2/18/2011 | | ALL | MATTEL | | |
| 11255 | TX11255 | | 6/27/03 Larian to Raspide & Salazar Email re Headhunter for Mexico Hiring | Isaac Larian | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 11263 | TX11263 | | 10/28/03 Larian to Foti/Oakley/Gaworecki Email re Dave Murray Hiring | Isaac Larian | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 11264 | TX11264 | | 6/19/05 Larian to Villete Email re MGA Hiring Needs | Isaac Larian | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 11269 | TX11269 | | 6/21/01 Larian to Lynch Email re Experienced Doll Product Manager | Isaac Larian | 2/9/2011 | 2/9/2011 | | ALL | MATTEL | | |
| 11270 | TX11270 | | 1/30/02 Larian to Johnson Email re Mattel Employees to Hire | Isaac Larian | 2/18/2011 | 2/18/2011 | | ALL | MATTEL | | |
| 11276 | TX11276 | | 10/16/00 Larian to Garcia Email re Bratz Development | Paula Garcia | 1/25/2011 | 1/25/2011 | | ALL | MATTEL | | |
| 11277 | TX11277 | | 10/3/00 Larian Email to Tsang in HK re Need for Experienced People on Bratz | Isaac Larian | 2/8/2011 | 2/8/2011 | | ALL | MATTEL | | |
| 11328 | TX11328 | | 8/18/00 MGA Meeting Req. to Garcia & O'Connor to Meet Bryant | Paula Garcia | 1/20/2011 | 1/20/2011 | | ALL | MATTEL | | |
| 11336 | TX11336 | | 11/02/02 Larian to Harris Forward of Maurus Email re Sales Roadshow Samples | Jennifer Maurus | 2/8/2011 | 2/8/2011 | | ALL | MATTEL | | |
| 11338 | TX11338 | | 12/6/00 Larian to Brown Email re HKTF Showroom Setup | Isaac Larian | 2/16/2011 | 2/16/2011 | | ALL | MATTEL | | |
| 11342 | TX11342 | | U.S. Patent & Trademark Office Certificate of Registration for Bratz Trademark to Luvens, Inc. | Michael Moore | 4/4/2011 | 4/4/2011 | MGA | ALL | MGA | | |
| 11359 | TX11359 | | June '04 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | | ALL | MATTEL | | |
| 11559 | TX11559 | | Sept. '04 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | | ALL | MATTEL | | |
| 11604 | TX11604 | | 12/29/00 Garcia to Larian Email re Bratz Manufacturing | Isaac Larian | 2/16/2011 | 2/16/2011 | | ALL | MATTEL | | |
| 11636 | TX11636 | | 1/12/01 Larian to Higgins/Davis/Garcia Email re Bratz Retail Prices | Isaac Larian | 2/16/2011 | 2/16/2011 | | ALL | MATTEL | | |
| 11641 | TX11641 | | 10/17/00 Garcia to Larian/Ward/Bryant Email re Need for Bratz Seamstresses | Isaac Larian | 2/10/2011 | 2/10/2011 | | ALL | MATTEL | | |
| 11647 | TX11647 | | 12/19/00 Garcia to Candle/Higgins/Harris/Ross/Larian Email re Bratz "coming soon" website | Isaac Larian | 2/16/2011 | 2/16/2011 | | ALL | MATTEL | | |
| 11670 | TX11670 | | 10/5/00 Larian to Bryant Email re Working on Bratz "FULL TIME" | Isaac Larian | 2/16/2011 | 2/16/2011 | | ALL | MATTEL | | |
| 11690 | TX11690 | | 1/9/01 Larian to Harris & Hamilton Emali re HKTF Product Reactions | Isaac Larian | 2/16/2011 | 2/16/2011 | | ALL | MATTEL | | |
| 11840 | TX11840 | | 2/13/04 Modification & Clarification of "the Agreement Dated Sept. 18, 2000" | Isaac Larian | 2/9/2011 | 2/9/2011 | | ALL | MATTEL | | |
| 11843 | TX11843 | | 1/27/04 Rhee Contractor Agreement with MGA | Anna Rhee | 1/27/2011 | 1/27/2011 | | ALL | MATTEL | | |
| 11856 | TX11856 | | 11/20/99 Larian to Tiffany Email re Recruiting Laid Off Mattel Employees | Isaac Larian | 2/9/2011 | 2/9/2011 | | ALL | MATTEL | | |
| 11869 | TX11869 | | 9/8/03 Larian to Lee Email re MGA Sales People Hiring Goals | Isaac Larian | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 11889 | TX11889 | | 7/8/02 Report of Bratz Royalty Payments to Bryant | Paula Garcia | 1/20/2011 | 1/20/2011 | | 2 | MATTEL | | |
| 11889 | TX11889 | | 7/8/02 Report of Bratz Royalty Payments to Bryant | Paula Garcia | 1/20/2011 | 1/20/2011 | | 3 | MATTEL | | |

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11889 | TX11889 | | MGA Bratz Expense Report Form From CB w/ Note | Paula Garcia | 1/20/2011 | 1/20/2011 | | 14 | MATTEL | | |
| 11889 | TX11889 | | 8/31/00 Bryant Invoice for Prayer Angels Sketches | Paula Garcia | 1/25/2011 | 1/25/2011 | | 8 | MATTEL | | |
| 11889 | TX11889 | | 9/15/00 Legg to Macolm Email re Setting Up Bryant as New Vendor | Isaac Larian | 2/18/2011 | 2/18/2011 | | 11 | MATTEL | | |
| 11895 | TX11895 | | 3/29/01 Garcia to Malacidan/Ross Email re 3/27/01Bratz Focus Group Eval. | Paula Garcia | 1/26/2011 | 1/26/2011 | | ALL | MATTEL | | |
| 11897 | TX11897 | | 12/7/00 Arant to Garcia Fax of Draft Registrations for Original Bratz | Paula Garcia/Lucy Arant | 1/25/2011 | 1/27/2011 | | ALL | MATTEL | | |
| 11898 | TX11898 | | 8/03 Rose to Bryant Fax Cover Letter to Bryant Patent Declaration (Exh. 502) | Carter Bryant | 1/27/2011 | 1/27/2011 | | ALL | MATTEL | | |
| 11902 | TX11902 | | 11/28/06 Larian to Garcia Email re Scope of Bryant Royalties | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 11904 | TX11904 | | 10/5/00 Invoice to MGA for Hollow Saran Curl Hair Samples | Carter Bryant | 1/28/2011 | 1/28/2011 | | ALL | MATTEL | | |
| 11905 | TX11905 | | 10/20/00 Bill of Landing for Hollow Saran Curl Hair Samples | Carter Bryant | 1/28/2011 | 1/28/2011 | | ALL | MATTEL | | |
| 11907 | TX11907 | | 10/23/02 Larian/O'Connor Email Chain re Bratz "Born on" Date (Truncated) | Isaac Larian | 2/9/2011 | 2/9/2011 | | ALL | MATTEL | | |
| 11967 | TX11967 | | Pedro Salazar Work Records Prepared by P. Marlow for Oct. 29 -Nov. 16 of 2001 | Peter Marlow | 2/24/2011 | 2/24/2011 | | ALL | MATTEL | | |
| 11972 | TX11972 | | Pedro Salazar Work Records Prepared by P. Marlow for Oct. 14-27 of 2001 | Peter Marlow | 2/24/2011 | 2/24/2011 | | ALL | MATTEL | | |
| 11976 | TX11976 | | Pedro Salazar Work Records Prepared by P. Marlow for Oct. 3-13 of 2001 | Peter Marlow | 2/24/2011 | 2/24/2011 | | ALL | MATTEL | | |
| 11980 | TX11980 | | Pedro Salazar Work Records Prepared by P. Marlow for Sept. 10-28 of 2001 | Peter Marlow | 2/24/2011 | 2/24/2011 | | ALL | MATTEL | | |
| 11983 | TX11983 | | Ana Cabrera Work Records Prepared by P. Marlow for Feb. 23 - April 24 of 2002 | Peter Marlow | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 11986 | TX11986 | | Ana Cabrera Work Records Prepared by P. Marlow for Nov. 4-18 of 2001 | Peter Marlow | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 11989 | TX11989 | | Ana Cabrera Work Records Prepared by P. Marlow for Nov. 19 - Dec. 4 of 2001 | Peter Marlow | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 11994 | TX11994 | | Ana Cabrera Work Records Prepared by P. Marlow for Sept. 20 - Nov. 3 of 2001 | Peter Marlow | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 11996 | TX11996 | | Pedro Salazar Work Records Prepared by P. Marlow for Oct. 1-13 of 2001 | Peter Marlow | 2/24/2011 | 2/24/2011 | | ALL | MATTEL | | |
| 11998 | TX11998 | | Ana Cabrera Work Records Prepared by P. Marlow for Jan. 14 - Feb. 6 of 2002 | Peter Marlow | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 12002 | TX12002 | | Beatriz Morales Work Records Prepared by P. Marlow for March 27 - April 24 of '02 | Peter Marlow | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 12005 | TX12005 | | Beatriz Morales Work Records Prepared by P. Marlow for Jan. 5 - Feb. 6 of 2002 | Peter Marlow | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 12008 | TX12008 | | Beatriz Morales Work Records Prepared by P. Marlow for Nov. 18 - Dec. 1 of '01 | Peter Marlow | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 12012 | TX12012 | | Beatriz Morales Work Records Prepared by P. Marlow for November of 2001 | Peter Marlow | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 12037 | TX12037 | | 12/26/00 Garcia to Ward Email re Bratz Sales Forecast & Production | Isaac Larian | 2/16/2011 | 2/16/2011 | | ALL | MATTEL | | |
| 12114 | TX12114 | | 8/17/00 Trademark Search Results for Dolls with "Angels" | Lucy Arant | 1/27/2011 | 1/27/2011 | | ALL | MATTEL | | |
| 12118 | TX12118 | | Bryant Bratz Sketches Provided to Leahy | Margaret Leahy | 3/15/2011 | 3/15/2011 | MGA | 1, 7, 8 | MGA | | |
| 12167 | TX12167 | | 4/22/96 Brawer Employee Inventions Agreement with Tyco | Ron Brawer | 3/31/2011 | 3/31/2011 | MGA | ALL | MGA | | |
| 12286 | TX12286 | 05-B | First Generation Bratz Cloe Doll Package (Tangible) | Paula Garcia | 1/20/2011 | 1/20/2011 | | ALL | MATTEL | | |
| 12822 | TX12822 | | Cheng to Garcia Email Attaching Technical Prayer Angel Eye Drawings | Paula Garcia | 1/25/2011 | 1/25/2011 | | ALL | MATTEL | | |
| 12834 | TX12834 | | "Encuesta Linea 1H 2006" Document Seized in Mexico (Hard Copy) | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | | ALL | MATTEL | | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12842 | TX12842 | | 6/26/02 Fabienne to Larian Email re Bratz Movie Presentation for Fox | Isaac Larian | 2/16/2011 | 2/16/2011 | | ALL | MATTEL | | |
| 12844 | TX12844 | | 10/13/00 O'Higgins to Warner/Larian/Brown Email re Private Showroom at 2001 HKTF | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 12845 | TX12845 | | 11/1/01 Larian to Tsang Email re Deferring to Lee on Kwok Decision | Isaac Larian | 2/16/2011 | 2/16/2011 | | ALL | MATTEL | | |
| 13067 | TX13067 | | 12/10/00 Larian to Lee Email re Bratz Production at Early Light | Isaac Larian | 2/16/2011 | 2/16/2011 | | ALL | MATTEL | | |
| 13120 | TX13120 | | 2002 MGA Consolidated Statement of Operations | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 13123 | TX13123 | | 2005 MGA Consolidated Statement of Operations | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 13172 | TX13172 | | 8/27/04 $8k Check from Peter & Veronica Marlow to Garcia | Paula Garcia | 1/20/2011 | 1/20/2011 | | ALL | MATTEL | | |
| 13223 | TX13223 | | 6/20/05 P. Marlow to Garcia Email re Production Costs | Paula Garcia | 1/20/2011 | 1/20/2011 | | ALL | MATTEL | | |
| 13382 | TX13382 | | 1/31/01 Larian to All Marketing/PD/Sales re Things Not in Writing Not Approved | Isaac Larian | 2/9/2011 | 2/9/2011 | | ALL | MATTEL | | |
| 13383 | TX13383 | | 7/3/01 O'Connor to Glasser Fax Cover Sheet w/ Bryant/MGA Contract | Victoria O'Connor | 2/4/2011 | 2/4/2011 | | ALL | MATTEL | | |
| 13423 | TX13423 | | 1/26/03 P. Marlow to Larian Email re Value of Veronica & Team's Work | Peter Marlow | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 13425 | TX13425 | | 4/5/02 P. Marlow to Garcia Email re Value of Veronica & Team's Work | Peter Marlow | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 13520 | TX13520 | | 3/01 MGA Business Plan | Paula Garcia | 1/25/2011 | 1/25/2011 | | ALL | MATTEL | | |
| 13532 | TX13532 | | MGA Confidentiality Agreement of Proprietary Information | Farhad Larian | 2/4/2011 | 2/4/2011 | | ALL | MATTEL | | |
| 13538 | TX13538 | | Mattel Design Ctr. Workspace Photo | Ivy Ross | 1/18/2011 | 1/18/2011 | | ALL | MATTEL | | |
| 13539 | TX13539 | | Mattel Design Ctr. Workspace Photo #2 | Ivy Ross | 1/18/2011 | 1/18/2011 | | ALL | MATTEL | | |
| 13541 | TX13541 | | Photo of Mattel Design Ctr. Entrance | Ivy Ross | 1/18/2011 | 1/18/2011 | | ALL | MATTEL | | |
| 13548 | TX13548 | | Mattel Design Ctr. "Model Shop" Area Photo | Ivy Ross | 1/18/2011 | 1/18/2011 | | ALL | MATTEL | | |
| 13564 | TX13564 | | Cabbage Patch Doll Sent to Rhee | Paula Garcia | 1/20/2011 | 1/20/2011 | | ALL | MATTEL | | |
| 13578 | TX13578 | | Microscopic view of Part of Notary Book Entry | Valerie Aginsky | 2/24/2011 | 2/24/2011 | | ALL | MATTEL | | |
| 13606 | TX13606 | | 3/1/01 Hitch to Larian/Williams/Medici Email re Budgets & Inputs for TLP Position | Isaac Larian | 2/9/2011 | 2/9/2011 | | ALL | MATTEL | | |
| 13614 | TX13614 | | Eckert's Mattel Inventions Agreement | Robert Eckert | 3/1/2011 | 3/1/2011 | | ALL | MATTEL | | |
| 13620 | TX13620 | | 5/24/99 Gilmore MGA Inventions Agreeement | Isaac Larian | 2/8/2011 | 2/8/2011 | | ALL | MATTEL | | |
| 13621 | TX13621 | | Bryant/MGA Contract w/ "Dated as of September 18, 2000" on Top (from MGA) | Isaac Larian | 2/9/2011 | 2/9/2011 | | ALL | MATTEL | | |
| 13622 | TX13622 | | Multiple Bryant Royalty Statements with Cumulative Totals | Carter Bryant | 2/1/2011 | 2/1/2011 | | ALL | MATTEL | | |
| 13624 | TX13624 | | 1/26/03 Larian/Marlow Email re Value of Marlow Seamstress Services & Need for P.O.s | Isaac Larian | 2/10/2011 | 2/10/2011 | | ALL | MATTEL | | |
| 13626 | TX13626 | | 2/28/01MGA Meeting Agenda | Isaac Larian | 2/9/2011 | 2/18/2011 | | ALL | MATTEL | | |
| 13634 | TX13634 | 05-E | Indentation Page of Bryant Notebook Bratz Sketch (Exh. 5-42) (Tangible) | Lloyd Cunningham | 2/3/2011 | 2/3/2011 | | ALL | MATTEL | | |
| 13635 | TX13635 | 05-E | Indentation Page of Bryant Notebook Lupe Sketch (Exh. 5-39) (Tangible) | Lloyd Cunningham | 2/3/2011 | 2/3/2011 | | ALL | MATTEL | | |
| 13647 | TX13647 | | 10/23/00 P. Marlow Record of Projects and Time worked by Veronica Marlow | Peter Marlow | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 13649 | TX13649 | | 7/99 Bryant Mattel Federal Credit Union Statement | Carter Bryant | 1/28/2011 | 1/28/2011 | | ALL | MATTEL | | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13656 | TX06401 | | Grand Entrance Barbie Doll (blonde hair) | Ivy Ross | 1/18/2011 | 1/18/2011 | | ALL | MATTEL | | |
| 13656A | TX13656A | 01-B | Grand Entrance Barbie Doll (Tangible) | Ivy Ross | 1/19/2011 | 1/19/2011 | | ALL | MATTEL | | |
| 13657 | TX13657 | | 2/99 Bryant Autographed Sapphire Blue Jewel Barbie Photo | Carter Bryant | 1/28/2011 | 1/28/2011 | | ALL | MATTEL | | |
| 13666 | TX13666 | | 11/99 Bryant Mattel Federal Credit Union Statement | Carter Bryant | 1/28/2011 | 1/28/2011 | | ALL | MATTEL | | |
| 13667 | TX13667 | | 12/99 Bryant Mattel Federal Credit Union Statement | Carter Bryant | 1/28/2011 | 1/28/2011 | | ALL | MATTEL | | |
| 13691 | TX13691 | | Exhibits to Affirmation of Lee Shiu Cheung ISO HK Action (Bryant Bratz Drawings) | Isaac Larian | 2/11/2011 | 2/11/2011 | | 28-44 | MATTEL | | |
| 13757A | TX13757A | | 11/6/06 Mattel Copyright Certificate of Recordation for Jade Drawing | Robert Eckert | 3/3/2011 | 3/3/2011 | | ALL | MATTEL | | |
| 13794 | TX13794 | | 11/17/03 Larian to Foti Email re MGA Director of Promotion Hiring Prospect | Isaac Larian | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 13858 | TX13858 | | 3/15/2002 Larian to Giochi Email re Slow Licensing Roll Out | Isaac Larian | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 13859 | TX13859 | | 11/8/02 Garcia to Larian Email re Bratz Petz | Paula Garcia | 1/25/2011 | 1/25/2011 | | ALL | MATTEL | | |
| 13860 | TX13860 | | MGA Bratz Petz Report | Paula Garcia | 1/25/2011 | 1/25/2011 | | ALL | MATTEL | | |
| 13873 | TX13873 | | 10/30/06 Mattel Bratz Copyright Registration for "Drawing of Doll Number 1" | Robert Eckert | 3/2/2011 | 3/2/2011 | | ALL | MATTEL | | |
| 13874 | TX13874 | | 10/30/06 Mattel Bratz Copyright Registration for "Drawing of Doll Number 2" | Robert Eckert | 3/2/2011 | 3/2/2011 | | ALL | MATTEL | | |
| 13880 | TX13880 | | 10/30/06 Mattel Bratz Copyright Registration for "Drawing of Doll Number 7" | Robert Eckert | 3/2/2011 | 3/2/2011 | | ALL | MATTEL | | |
| 13917 | TX13917 | | 12/7/04 Pembleton to Larian & Garcia Email re Bratz Twinz | Isaac Larian | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 13918 | TX13918 | | 12/7/04 Larian to Garcia Email re Bratz Twinz | Isaac Larian | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 13974 | TX13974 | | 11/25/01 Larian to Garcia, Kwok & Wong Email re Reading Competiton Reviews | Isaac Larian | 2/18/2011 | 2/18/2011 | | ALL | MATTEL | | |
| 14001 | TX14001 | 13-B | Bratz Welcome to Fabulous Bratz Yasmin  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14003 | TX14003 | 18-C | Bratz Dynamite Nevra (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14005 | TX14005 | 13-B | Bratz Sleep Over Meygan  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14009 | TX14009 | 13-B | Design Your Own Bratz Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14010 | TX14010 | 13-B | Bratz Welcome to Fabulous Bratz Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14011 | TX14011 | 13-B | Bratz Birthday Bash Sasha  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14014 | TX14014 | 13-B | Bratz Hollywood Style Cloe  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14015 | TX14015 | 13-C | Bratz Step Out! Yasmin  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14016 | TX14016 | 13-C | Bratz Step Out! Jade  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14017 | TX14017 | 13-C | Bratz Tokyo-A-Go Go! Cloe  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14020 | TX14020 | 13-C | Bratz Wintertime Collection Yasmin  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14021 | TX14021 | 13-C | Bratz Wintertime Collection Jade  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14031 | TX14031 | 13-C | Bratz S07 Adventure Girlz Cloe  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14032 | TX14032 | 13-C | Bratz S07 Adventure Girlz Yasmin  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14033 | TX14033 | 13-D | Bratz S07 Adventure Girlz Sasha  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14036 | TX14036 | 13-D | Bratz Birthday Yasmin  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14037 | TX14037 | 13-D | Bratz Birthday Cloe  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14040 | TX14040 | 13-D | Bratz Birthday Bash Yasmin Doll (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14043 | TX14043 | 13-D | Bratz XTreme Skate Boarding RC Yasmin  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14046 | TX14046 | 13-D | Bratz CampFire Cloe  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14048 | TX14048 | 18-B | Bratz Campfire Dana (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14053 | TX14053 | 09-C | Bratz Fashion Pixiez – Breeana (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 14055 | TX14055 | 13-D | Bratz Feelin' Pretty Collection Cloe  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14057 | TX14057 | 13-E | Bratz Feelin' Pretty Collection Sasha  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14058 | TX14058 | 13-E | Bratz Flashback Fever Cloe  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14063 | TX14063 | 13-E | Bratz Forever Diamondz Yasmin  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14064 | TX14064 | 09-A | Bratz Forever Diamondz – Sharidan (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 14065 | TX14065 | 14-B | Bratz Formal Funk Collection Cloe  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14066 | TX14066 | 14-B | Bratz Formal Funk Collection Yasmin  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14067 | TX14067 | 14-B | Bratz Formal Funk Collection Jade  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14071 | TX14071 | 14-B | Bratz Funk N Glow Sasha  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14076 | TX14076 | 14-B | Bratz Funk Out! Cloe  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14077 | TX14077 | 14-B | Bratz Funk Out! Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14078 | TX14078 | 14-B | Bratz Funk Out! Jade (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14088 | TX14088 | 14-B | Bratz Genie Magic Cloe  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14090 | TX14090 | 14-B | Bratz Girls Night Out Jade (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14094 | TX14094 | 14-C | Bratz S07 Hot Summer Dayz Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14095 | TX14095 | 14-C | Bratz S07 Hot Summer Dayz Yasmin  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14097 | TX14097 | 14-C | Bratz S07 Hot Summer Dayz Sasha  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14098 | TX14098 | 14-C | Bratz Ice Champions Yasmin  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14099 | TX14099 | 14-C | Bratz Ice Champions Dana  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14111 | TX14111 | 14-C | Bratz Nighty Night Collection Cloe  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14112 | TX14112 | 14-C | Bratz Nighty Night Collection Yasmin  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14113 | TX14113 | 14-C | Bratz Nighty Night Collection Jade  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14115 | TX14115 | 14-D | Bratz Nighty Night Collection Sasha  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14116 | TX14116 | 14-D | Bratz OOH LA LA Dana  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14118 | TX14118 | 14-D | Bratz Passion For Fashion Jade  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14120 | TX14120 | 14-D | Bratz Passion For Fashion Sasha  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14122 | TX14122 | 14-D | Bratz Passion For Fashion Yasmin  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14123 | TX14123 | 14-D | Bratz P4F Yasmin  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14124 | TX14124 | 14-D | Bratz Play Sportz Yasmin Soccer  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14130 | TX14130 | 18-B | Bratz Play Sportz Gymnastics Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14141 | TX14141 | 18-B | Bratz Play Sportz Cheerleading Yasmin  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14153 | TX14153 | 10-D | Bratz Rock Angelz – Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 14158 | TX14158 | 14-E | Bratz Rodeo Yasmin  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14161 | TX14161 | 14-E | Bratz Secret Date Cloe  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14168 | TX14168 | 14-E | Bratz Slumber Party Cloe  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14169 | TX14169 | 14-E | Bratz Spring Break Doll Pack Yasmin  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14170 | TX14170 | 14-E | Bratz Step Out! Cloe  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14171 | TX14171 | 14-E | Bratz Step Out! Sasha  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14173 | TX14173 | 15-B | Bratz Strut It Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14174 | TX14174 | 15-B | Bratz Strut It Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14175 | TX14175 | 18-B | Bratz Strut It! Jade  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14176 | TX14176 | 15-B | Bratz Strut It! Sasha  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14177 | TX14177 | 15-B | Bratz Style It Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14178 | TX14178 | 15-B | Bratz Style It Jade  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14179 | TX14179 | 15-B | Bratz Style It! Sasha  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14182 | TX14182 | 15-B | Bratz Sweet Dreamz Pajama Party  Cloe  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14183 | TX14183 | 15-C | Bratz Sweet Dreamz Pajama Party  Yasmin  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14186 | TX14186 | 09-E | Bratz Sweet Dreamz Pajama Party – Felicia (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 14188 | TX14188 | 07-B | Bratz Talking Sasha (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MGA | | |
| 14198 | TX14198 | 09-D | Bratz Wild Wild West – Fianna (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 14206 | TX14206 | 15-C | Bratz Fall 2002  Jade  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14207 | TX14207 | 15-C | Bratz Fall 2002  Sasha  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 14211 | TX14211 | 09-E | Bratz Boyz Formal Funk – Eitan (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 14232 | TX14232 | 18-B | Bratz Head Gamez Cloe Doll Pack  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14416 | TX14416 | 15-C | Bratz Birthday Jade  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MATTEL | | |
| 14543 | TX14543 | 15-C | Bratz Slumber Party Sasha  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MATTEL | | |
| 14626 | TX14626 | 10-D | Bratz Girlz Really Rock – Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MATTEL | | |
| 14627 | TX14627 | 10-D | Bratz Girlz Really Rock – Jade (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MATTEL | | |
| 14655 | TX14655 | | 7/30/03 Larian "Kick Mattel's ASS" Email | Paula Garcia | 1/25/2011 | 1/25/2011 | | ALL | MATTEL | | |
| 15059 | TX15059 | 05-D | 8/11/98 Bryant Face Sketches for Aston Drake "Project Angel" (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | | ALL | MGA | | |
| 15091 | TX15091 | 05-D | Bryant Sabrina Kitchen Set Sketches (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | | ALL | MGA | | |
| 15110 | TX15110 | 05-D | Bryant Sabrina Sketches & Slogan (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | | ALL | MGA | | |
| 15228 | TX15228 | | Rhee Sketches of Bratz Eyes | Anna Rhee | 1/27/2011 | 1/27/2011 | | ALL | MATTEL | | |
| 15229 | TX15229 | | Rhee Sketches of Bratz Eyes #2 | Anna Rhee | 1/27/2011 | 1/27/2011 | | ALL | MATTEL | | |
| 15229A | TX15229A | | "White Cloe" Eyes Sketch and Swatches | Anna Rhee | 1/27/2011 | 1/27/2011 | | ALL | MATTEL | | |
| 15230 | TX15230 | | "Asian Jade" Eyes Sketch and Swatches | Anna Rhee | 1/27/2011 | 1/27/2011 | | ALL | MATTEL | | |
| 15231 | TX15231 | | "Black Sasha" Eyes Sketch and Swatches | Anna Rhee | 1/27/2011 | 1/27/2011 | | ALL | MATTEL | | |
| 15232 | TX15232 | | Rhee Sketches of Bratz Eyes Released for Manufacturing | Anna Rhee | 1/27/2011 | 1/27/2011 | | ALL | MATTEL | | |
| 15242 | TX15242 | 05-D | Bryant's "Barbie the Superhero" Comic Sketch (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | | ALL | MGA | | |
| 15243 | TX15243 | 05-D | 2/11/98 Bryant Barbie Accessories Sketches (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | | ALL | MGA | | |
| 15333 | TX15333 | 05-D | Bryant Rainy Day Rascalls Card Line Sketch (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | | ALL | MGA | | |
| 15339 | TX15339 | 05-D | Bryant Sabrina w/ Removable Hair Sketch (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | | ALL | MGA | | |
| 15340 | TX15340 | 05-D | Bryant Detailed Specs Sketch of Sabrina w/ Removable Hair (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | | ALL | MGA | | |
| 15341 | TX15341 | 05-D | Bryant Sabrina Concepts and Sketches (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | | ALL | MGA | | |
| 15364 | TX15364 | 05-D | 8/7/98 Letter from Hermm to Bryant re "Project Angel" & Related Sketches (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | | ALL | MGA | | |
| 15393 | TX15393 | 05-D | Bryant Rainy Day Rascals Card Line Sketch #2 (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | | ALL | MGA | | |
| 15471 | TX15471 | 03-B | Bryant's Scrapbook Kept by his Mother (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | | ALL | MGA | | |
| 15493 | TX15493 | | Bryant/MGA Consulting Agreement | Carter Bryant/O'Connor | 2/1/2011 | 2/4/2011 | | ALL | MATTEL | | |
| 15609 | TX15609 | | 4/5/98 Bryant to Miller Email Giving 2 Week Notice to Mattel | Carter Bryant | 2/1/2011 | 2/1/2011 | | ALL | MATTEL | | |
| 15770 | TX15770 | | 1/9/02 Mattel Consumer Research Report re MyScene Cannibalization Study | Robert Eckert | 3/3/2011 | 3/3/2011 | | ALL | MATTEL | | |
| 15815 | TX15815 | | 2004 Mattel Confidentiality Agreement | Robert Eckert | 3/2/2011 | 3/2/2011 | | ALL | MATTEL | | |
| 15822 | TX15822 | | Mattel/Cooney Employee Confidential Information & Inventions Agreement | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | Mattel | ALL | MATTEL | | |
| 16005 | TX16005 | | 11/01 Mattel Executives Organizational Chart for Boys Entertainment | Sal Villasenor | 3/23/2011 | 3/23/2011 | Mattel | ALL | MATTEL | | |
| 16008 | TX16008 | | 9/02 Mattel Executives Organizational Chart for Boys Entertainment | Sal Villasenor | 3/23/2011 | 3/23/2011 | Mattel | ALL | MATTEL | | |
| 16074 | TX16074 | | 9/12/02 Fontanella to Rossetal Email re "360 Task Force" | Ivy Ross | 1/19/2011 | 1/19/2011 | | ALL | MATTEL | | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16146 | TX16146 | | 2/27/04 Kilpin to Others Email re Meeting on How to Make Barbie Relevant Again | Tim Kilpin | 3/18/2011 | 3/18/2011 | MGA | ALL | MGA | | |
| 16196 | TX16196 | | 8/5/02 Barbie Final Recommendations Appendices | Robert Eckert | 3/2/2011 | 3/2/2011 | | 9, 10, 24, 27, 63 | MATTEL | | |
| 16216 | TX16216 | | 4/13/05 Mattel Barbie 2005 Action Plan | Robert Eckert | 3/3/2011 | 3/3/2011 | | ALL | MATTEL | | |
| 16255 | TX16255 | | 3/31/04 Kilpin to Others Email re Barbie Outrepresented on Toys R Us Shelves | Robert Eckert | 3/2/2011 | 3/2/2011 | | ALL | MATTEL | | |
| 16418 | TX16418 | | 1/2/01 Rich Email to Garcia/Kwok/Ward re Final Bratz Development Schedule | Paula Garcia | 1/26/2011 | 1/26/2011 | | ALL | MATTEL | | |
| 16440 | TX16440 | | 6/12/00 Rhee Invoice for "Angel Baby" (Prayer Angels) Doll Heads | Paula Garcia | 1/26/2011 | 1/26/2011 | | ALL | MATTEL | | |
| 16456 | TX16456 | | 1/29/01 Leahy to MGA Invoice for Bratz Casts | Margaret Leahy | 3/15/2011 | 3/15/2011 | MGA | ALL | MGA | | |
| 16458 | TX16458 | | 1/29/01 Leahy to MGA Invoice for Bratz Molds | Margaret Leahy | 3/15/2011 | 3/15/2011 | MGA | ALL | MGA | | |
| 16460 | TX16460 | | 12/19/00 Leahy to MGA Invoice for Bratz Boots | Margaret Leahy | 3/15/2011 | 3/15/2011 | MGA | ALL | MGA | | |
| 16464 | TX16464 | | 12/8/00 Leahy to MGA Invoice for Bratz Molds/Casts/Scans/Armature/Design/Nests | Margaret Leahy | 3/15/2011 | 3/15/2011 | MGA | ALL | MGA | | |
| 16525 | TX16525 | | 11/1/00 Ton to Leahy Email re Bratz Armature | Margaret Leahy | 3/15/2011 | 3/15/2011 | MGA | ALL | MGA | | |
| 16531 | TX16531 | | Deloite & Touche 1999/2000 MGA Auditor Report | Isaac Larian | 2/16/2011 | 2/16/2011 | | ALL | MATTEL | | |
| 16532 | TX16532 | | Deloite & Touche 2000/2001 MGA Auditor Report | Isaac Larian | 2/16/2011 | 2/16/2011 | | ALL | MATTEL | | |
| 16682A | TX16682A | | 4/19/01 Manolas to Garcia Email re Bratz Latin America Distribution | Paula Garcia | 1/26/2011 | 1/26/2011 | | ALL | MATTEL | | |
| 16786 | TX16786 | | 2/8/01 MGA Press Release re New Toy Lines at NYTF | Tim Kilpin | 3/18/2011 | 3/23/2011 | Mattel | ALL | MATTEL | | |
| 16788 | TX16788 | | 9/13/00 Larian to O'Connor Email re Bryant Roalty on Bratz Licensing | Victoria O'Connor | 2/4/2011 | 2/4/2011 | | ALL | MATTEL | | |
| 16789 | TX16789 | | 10/5/00 Larian to Bryant Email re Devoting "200%" to Bratz | Carter Bryant | 2/1/2011 | 2/1/2011 | | ALL | MATTEL | | |
| 16925 | TX16925 | | 2/8/01 NYTF MGA Customer List | Isaac Larian | 2/16/2011 | 2/16/2011 | | ALL | MATTEL | | |
| 16941 | TX16941 | | 9/26/02 Brazilian Copyright Registration for Cloe | Isaac Larian | 3/25/2011 | 3/25/2011 | MGA | ALL | MGA | | |
| 16942 | TX16942 | | 9/26/02 Brazilian Copyright Registration for Jade | Isaac Larian | 3/25/2011 | 3/25/2011 | MGA | ALL | MGA | | |
| 16943 | TX16943 | | 9/26/02 Brazilian Copyright Registration for Sasha | Isaac Larian | 3/25/2011 | 3/25/2011 | MGA | ALL | MGA | | |
| 16944 | TX16944 | | 9/26/02 Brazil Copyright Registration for Yasmin | Isaac Larian | 3/25/2011 | 3/25/2011 | MGA | ALL | MGA | | |
| 16995 | TX16995 | | 9/1/00 Meeting Request for O'Connor, Garcia and Bryant in Larian's Office | Victoria O'Connor | 2/4/2011 | 2/4/2011 | | ALL | MATTEL | | |
| 17200 | TX17200 | | 2001 MGA Sales by Company by SKU Report | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 17201 | TX17201 | | 2002 MGA Sales by Company by SKU Report | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 17202 | TX17202 | | 2003 MGA Sales by Company by SKU Report | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 17203 | TX17203 | | 2004 MGA Sales by Company by SKU Report | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 17204 | TX17204 | | 2005 MGA Sales by Company by SKU Report | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 17205 | TX17205 | | 2006 MGA Sales by Company by SKU Report | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 17236 | TX17236 | | 10/4/00 Rosenbaum to Wang Email re Bryant/MGA Contract Terms | Victoria O'Connor | 2/4/2011 | 2/4/2011 | | ALL | MATTEL | | |
| 17239 | TX17239 | | 9/28/00 Rosenbaum to Wang Email w/ 1st Draft of Bryant Agreement | David Rosenbaum | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17240 | TX17240 | | 9/29/00 Rosenbaum to O'Connor Email Forwarding CB K Revision Status w/ Wang | Victoria O'Connor | 2/4/2011 | 2/4/2011 | | ALL | MATTEL | | |
| 17246 | TX17246 | 03-D | 8/98 Issue of "Seventeen" Magazine (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | | ALL | MGA | | |
| 17251 | TX17251 | | 10/4/00 Rosenbaum to Wang Email ccing O'Connor re Unacceptable Contract Revisions | Victoria O'Connor | 2/4/2011 | 2/4/2011 | | ALL | MATTEL | | |
| 17252 | TX17252 | | 2/7/02 Mattel to Larian Letter re Bratz Yahoo! Group Infringement on Diva Starz | Isaac Larian | 2/9/2011 | 2/9/2011 | | ALL | MATTEL | | |
| 17270 | TX17270 | | 10/9/01 Larian to Eldridge Email re Bratz Commercial | Isaac Larian | 2/16/2011 | 2/16/2011 | | ALL | MATTEL | | |
| 17272 | TX17272 | | 10/8/01 Larian to Djiguerian Email re MGA Family Fun T.O.Y. Award Wins | Isaac Larian | 2/16/2011 | 2/16/2011 | | ALL | MATTEL | | |
| 17281 | TX17281 | | 12/14/00 Yip to Poon Email re Pictures of Bratz for Stover Presentation | Isaac Larian | 2/16/2011 | 2/16/2011 | | ALL | MATTEL | | |
| 17358 | TX17358 | 07-C | Lil' Bratz Nighttime Style (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MGA | | |
| 17366 | TX17366 | 15-C | Bratz Xpress It! Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 17367 | TX17367 | 11-A | Bratz FM Cruiser Radio Shack – Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17369 | TX17369 | 07-B | Bratz Tokyo-a-Go-Go Fiona Doll (Tangible) | Paula Garcia | 1/26/2011 | 1/26/2011 | | ALL | MGA | | |
| 17371 | TX17371 | 02-A | 2003 MyScene Chillin Out Chelsea (Tangible) | Adrienne Fontanella | 3/17/2011 | 3/17/2011 | MGA | ALL | MGA | | |
| 17374 | TX17374 | 02-A | MyScene Club Birthday Nolee (Tangible) | Robert Eckert | 4/1/2011 | 4/1/2011 | MGA | ALL | MGA | | |
| 17378 | TX17378 | 02-A | 2004 MyScene Miami Getaway Nolee (Tangible) | Adrienne Fontanella | 3/17/2011 | 3/17/2011 | MGA | ALL | MGA | | |
| 17379 | TX17379 | 02-B | MyScene Day & Night Madison (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 17383 | TX17383 | 01-D | Diva Starz Doll (Tangible) | Margaret Leahy | 3/15/2011 | 3/15/2011 | MGA | ALL | MGA | | |
| 17384 | TX17384 | 01-D | Diva Starz "Tia" Doll (Tangible) | Ivy Ross | 1/19/2011 | 1/19/2011 | | ALL | MGA | | |
| 17399 | TX17399 | 01-E | Flavas Keeone Brown (Tangible) | Robert Eckert | 4/1/2011 | 4/1/2011 | MGA | ALL | MGA | | |
| 17401 | TX17401 | 06-B | Prayer Angel Doll (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | | ALL | MGA | | |
| 17403 | TX17403 | 06-B | Prayer Angel Doll (Tangible) | Anna Rhee | 1/27/2011 | 1/27/2011 | | ALL | MGA | | |
| 17405 | TX17405 | 06-B | Dark Skinned Prayer Angels Doll (Tangible) | Anna Rhee | 1/27/2011 | 1/27/2011 | | ALL | MGA | | |
| 17411 | TX17411 | 11-D | Package of birthday invitations (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17413 | TX17413 | 11-D | Package of party hats 8 (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17416 | TX17416 | 11-C | Sweetz Style Book (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17419 | TX17419 | 11-B | Nail Stencil Factory Battery Operated Nail Dryer (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17420 | TX17420 | 12-C | Slippers (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17421 | TX17421 | 11-B | The Jet Set (education game) (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17423 | TX17423 | 11-D | Metal Lunch Box (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17424 | TX17424 | 09 Floor | Medium Camping Chair (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17425 | TX17425 | 12-C | Flip Flops (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17426 | TX17426 | 09 Floor | Backpacking Kit (Tent, Sleeping Bag, Pillow) (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17427 | TX17427 | 12 Hanging | Bratz Dress UP (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17428 | TX17428 | 11-C | Bratz Fake Nails Black (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17429 | TX17429 | 11-C | Bratz Fake Nails Red (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17430 | TX17430 | 11-D | Perfume and lipgloss in metal container with handle (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17431 | TX17431 | 12-C | Vinyl Lunch Pail (Purple) (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17432 | TX17432 | 11-D | Small Gift Bag (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17433 | TX17433 | 11-C | Left Hand Spiral Notebook (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17434 | TX17434 | 11-C | Binder (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17435 | TX17435 | 11-C | Binder (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17436 | TX17436 | 11-C | Summer Annual Activity Special (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17437 | TX17437 | 12-C | Pink Socks (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17438 | TX17438 | 11-E | Kite (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17439 | TX17439 | 12-D | Spinning Plastic Straw (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17440 | TX17440 | 11-B | The Secret Necklace Computer Game (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17441 | TX17441 | 08-B | Bratz Fashions Pixie Sleeping Bag (Tangible) | Paula Garcia | 1/26/2011 | 1/26/2011 | | ALL | MGA | | |
| 17442 | TX17442 | 11-D | Watch inside pink container (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17444 | TX17444 | 11-C | Glamitivity Set (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17445 | TX17445 | 12 Hanging | Black shirt and jeans decorated in gold sequins and rhinestones (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17446 | TX17446 | 11-C | Activity Book with glitter stickers (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17447 | TX17447 | 12-C | Scrub-A-Dub Tub Fun (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17448 | TX17448 | 11-C | Basketball Bath Set (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17449 | TX17449 | 09 Floor | Decorative Pillow (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17450 | TX17450 | 12-C | Bath Blast (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17451 | TX17451 | 12-B | Bratz Kids Spoil Me Spa Set (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17452 | TX17452 | 11-C | Bath Crayons and Coloring Book (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17453 | TX17453 | 12 Hanging | Purple Ice Skating Costume (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17454 | TX17454 | 11-C | Holiday Countdown Poster (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17455 | TX17455 | 12-D | Edible Icing Image (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17456 | TX17456 | 12-D | Plastic cup with Straw (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17457 | TX17457 | 12-D | Metal Water Bottle (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17458 | TX17458 | 11-C | Purple Container with Pink Handles (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17459 | TX17459 | 12-B | Single Duvet Cover and Pillowcase (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17460 | TX17460 | 11-C | The Fabulous Style Swap (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17461 | TX17461 | 11-B | Watch in metal box with hair clips (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17462 | TX17462 | 12-D | Vinyl Lunch Pail (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17463 | TX17463 | 11-C | Watch and Clock Gift Set (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17464 | TX17464 | 12-C | Inflatable Chair (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17465 | TX17465 | 11-C | Vals and Candy (Valentines) (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17466 | TX17466 | 08-A | Bratz Big Babyz Katia with Rooted hair (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MGA | | |
| 17467 | TX17467 | 08-A | Bratz Big Babyz with Molded Hair (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MGA | | |
| 17468 | TX17468 | 07-A | Bratz Babyz Big Ponyz Celeste (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MGA | | |
| 17469 | TX17469 | 07-C | Bratz Babyz Cameron (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MGA | | |
| 17470 | TX17470 | 08-D | Bratz Babyz Hair Flair Glow in the Dark – Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17471 | TX17471 | 08-D | Holiday (Babyz) – Lela (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17472 | TX17472 | 08-D | Bratz Babyz – Jade (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17473 | TX17473 | 08-B | Bratz Babyz Pony Playset "Hot to Trot" (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MGA | | |
| 17474 | TX17474 | 08-D | Playz Sportz (Boyz) Baseball – Kade (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17476 | TX17476 | 09-B | Boyz Prince – Iden (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17477 | TX17477 | 08-D | Step Off! (Boyz) – Koby (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17478 | TX17478 | 07-D | Bratz Kidz Horseback Fun (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MGA | | |
| 17482 | TX17482 | 08-D | Hair Flair (Itsy Bitsy) – Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17483 | TX17483 | 07-C | Itsy Bitzy Bratz (Tangible) | Carter Bryant | 2/3/2011 | 2/3/2011 | | ALL | MGA | | |
| 17484 | TX17484 | 07-C | Itsy Bitsy City Vinessa's Pop-eronni Pizza (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MGA | | |
| 17485 | TX17485 | 07-C | Itsy Bitzy Bratz Petz Reptile Roller Derby (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MGA | | |
| 17486 | TX17486 | 07-D | Bratz Lil' Angelz Katia (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MGA | | |
| 17487 | TX17487 | 08-C | Collector Series (Lil' Angelz) – Fianna (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17488 | TX17488 | 08-C | Collector Series (Lil Angelz) (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17489 | TX17489 | 07-C | Lil' Boyz Bratz Mikko (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MGA | | |
| 17490 | TX17490 | 08-C | Lil Boyz Pax – Colin (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17491 | TX17491 | 08-D | Lil Bratz Funk House – Talia (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17496 | TX17496 | 15-C | Bratz ICandy Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 17500 | TX17500 | 09-C | Bratz Midnight Dance – Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17502 | TX17502 | 10-D | Bratz Fabulous Bratz – Tiana (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17503 | TX17503 | 15-C | Bratz OOH LA LA Kumi (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 17505 | TX17505 | 09-C | Bratz Live In Concert – Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17507 | TX17507 | 15-D | Bratz Dynamite Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 17508 | TX17508 | 15-D | Bratz Twins Dolls Nona and Tess (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 17509 | TX17509 | 15-D | Design Your Own Bratz Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 17510 | TX17510 | 11-D | Flower Girlz (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17511 | TX17511 | 15-D | Bratz Play Sportz Doll Inline Skating Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 17512 | TX17512 | 15-D | Costume Party Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 17513 | TX17513 | 08-C | Bratz Pampered Pupz – Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17514 | TX17514 | 15-D | Bratz Birthday Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 17517 | TX17517 | 15-E | Bratz Back to School Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 17518 | TX17518 | 09-A | Birthday – Meygan (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17519 | TX17519 | 15-E | Bratz Birthday Bash Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 17520 | TX17520 | 10-C | Bratz X-Treme Skate Boarding RC – Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17521 | TX17521 | 10-B | Bratz CampFire – Felicia (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17522 | TX17522 | 09-A | Big Bratz Collector Doll – Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17523 | TX17523 | 07-A | Big Bratz Collector Megan (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MGA | | |
| 17526 | TX17526 | 15-E | Bratz Flashback Fever Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 17527 | TX17527 | 07-B | Bratz 4ever Diamonds Jade Doll (Tangible) | Paula Garcia | 1/26/2011 | 1/26/2011 | | ALL | MGA | | |
| 17529 | TX17529 | 05-B | Formal Funk Dana (Tangible) | Paula Garcia | 1/26/2011 | 1/26/2011 | | ALL | MGA | | |
| 17530 | TX17530 | 09-A | Bratz Funk N Glow – Jade (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17531 | TX17531 | 15-E | Bratz Funk N' Glow Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 17535 | TX17535 | 08-D | Bratz Funky Fashion Makeover – Meygan (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17536 | TX17536 | 09-C | Bratz Genie Magic – Megan (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17538 | TX17538 | 15-E | Bratz Girlz Night Out Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 17540 | TX17540 | 09-A | Bratz Holiday Doll – Trinity (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17541A | TX17541A | 10-D | Bratz I-Candy -Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17546 | TX17546 | 05-B | Bratz Ooh-la-la Cloe Doll (Tangible) | Paula Garcia | 1/26/2011 | 1/26/2011 | | ALL | MGA | | |
| 17547 | TX17547 | 05-A | Bratz Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 17549 | TX17549 | 05-B | Bratz Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17550 | TX17550 | 05-A | Bratz Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 17551 | TX17551 | 05-B | First Generation Bratz Jade Doll in Package (Tangible) | Paula Garcia | 1/26/2011 | 1/26/2011 | | ALL | MGA | | |
| 17553 | TX17553 | 05-A | Bratz Jade (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 17556 | TX17556 | 05-A | Bratz Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 17558 | TX17558 | 05-B | First Generation Sasha Doll (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | | ALL | MGA | | |
| 17559 | TX17559 | 05-A | Bratz Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 17560 | TX17560 | 05-A | Bratz Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 17561 | TX17561 | 05-B | First Generation Yasmin Doll (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | | ALL | MGA | | |
| 17562 | TX17562 | 05-B | First Generation Sasha Doll (Removed from Box) (Tangible) | Ivy Ross | 1/19/2011 | 1/19/2011 | | ALL | MGA | | |
| 17563 | TX17563 | 16-B | Bratz Play Sportz Sasha Cheerleading (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 17566 | TX17566 | 09-B | Bratz Princess – Roxxi (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17567 | TX17567 | 09-E | Shrek Doll – Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17568 | TX17568 | 08-E | Bratz Sleep Over – Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17569 | TX17569 | 09-E | Spider Man – Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17570 | TX17570 | 16-B | Bratz Spring Break Doll Pack Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 17571 | TX17571 | 10-D | Bratz Strut it – Meygan (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17576 | TX17576 | 09-E | Sweet Heart – Phoebe (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17577 | TX17577 | 07-B | Bratz Talking Cloe (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MGA | | |
| 17579 | TX17579 | 10-A | Bratz Twiins – Valentina & Oriana (Tangible Item) | By Stipulation | | 4/7/2011 | | | MGA | | |
| 17581 | TX17581 | 16-B | Bratz Wild Wild West Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 17582 | TX17582 | 07-B | Bratz Sasha Winter Wonderland Theme Doll (Tangible) | Paula Garcia | 1/26/2011 | 1/26/2011 | | ALL | MGA | | |
| 17583 | TX17583 | 10-C | Bratz Babyz Sitter – Lana & Alicia (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17585 | TX17585 | 06-D | Bratz Boyz Sun-Kissed Summer Cameron Doll (Tangible) | Paula Garcia | 1/26/2011 | 1/26/2011 | | ALL | MGA | | |
| 17589 | TX17589 | 06-C | Bratz Petz Catz (Tangible) | Paula Garcia | 1/26/2011 | 1/26/2011 | | ALL | MGA | | |
| 17593 | TX17593 | 06-C | Bratz Petz Dog (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 17598 | TX17598 | 11-B | Bratz Petz – Easter Bunny Viveca (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17623 | TX17623 | 12-C | Bratz Boots (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17631 | TX17631 | 11-C | Bratz Briefcase (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17634 | TX17634 | 11-C | Bratz School Pack (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17646 | TX17646 | 09-A | Bratz Umbrella (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17652 | TX17652 | 12-B | Bratz Purse purple (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17654 | TX17654 | 11-E | Bratz Blanket (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17658 | TX17658 | 12-C | Bratz Sneaker Skates (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17659 | TX17659 | 11-B | Bratz CD Player (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17662 | TX17662 | 12 Hanging | Bratz Petz Purse (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17666 | TX17666 | 12 Hanging | Bratz Swimwear Yellow (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17667 | TX17667 | 11-C | Bratz Clip-On Purse (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17668 | TX17668 | 11-C | Bratz Body Jewels (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17670 | TX17670 | 12-C | Bratz Boots (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17671 | TX17671 | 12-C | Bratz Tennis Shoes (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17672 | TX17672 | 09 Floor | Bratz Flip Out Sofa (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17680 | TX17680 | 11-B | Bratz Discman (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17681 | TX17681 | 11-B | Bratz Translator (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17682 | TX17682 | 12-D | Bratz Body Art (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17692 | TX17692 | 11-E | Bratz Skipping Rope (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17696 | TX17696 | 12-D | Bratz Window Decorations (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17697 | TX17697 | 11-C | Bratz Wallet (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17712 | TX17712 | 04-C | Jade Painted Face for Production (Rhee, early '01) (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | | ALL | MGA | | |
| 17713 | TX17713 | 04-C | Cloe Painted Face for Production (Rhee, early '01)  (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | | ALL | MGA | | |
| 17714 | TX17714 | 04-C | Yasmin Painted Face for Production (Rhee, early '01)  (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | | ALL | MGA | | |
| 17715 | TX17715 | 04-C | Sasha Painted Face for Production (Rhee, early '01)  (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | | ALL | MGA | | |
| 17726 | TX17726 | 15-B | Bratz Passion 4 Fashion Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 17728 | TX17728 | 15-A | Bratz Girlfriendz Nite Out Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 17729 | TX17729 | 16-B | Bratz Play Sportz Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 17731 | TX17731 | 07-A | Bratz Movie Staz Jade (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MGA | | |
| 17732 | TX17732 | 04-C | Open Mouth Sculpt Used with Yasmin & Sasha Doll (Tangible) | Isaac Larian | 2/16/2011 | 2/16/2011 | | ALL | MGA | | |
| 17733 | TX17733 | 04-C | Final Manufactured Bratz Sculpt (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | | ALL | MGA | | |
| 17752 | TX17752 | 03-D | Lisa Frank Young Girl Decals (Tangible) | Margaret Leahy | 3/15/2011 | 3/15/2011 | MGA | ALL | MGA | | |
| 17753 | TX17753 | 03-D | "This is Blythe" Book (Tangible) | Ivy Ross | 1/19/2011 | 1/19/2011 | | ALL | MGA | | |
| 17758 | TX17758 | 03-D | "Meet Sailor Moon" Book (Tangible) | Ivy Ross | 1/19/2011 | 1/19/2011 | | ALL | MGA | | |
| 17769 | TX17769 | 03-D | Power Puff Girls DVD Box Set (Tangible) | Lily Martinez | 1/19/2011 | 1/19/2011 | | ALL | MGA | | |
| 17770 | TX17770 | 03-B | Binder with Bratz Swatch Book Released to HK 12/4/00 (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | | ALL | MGA | | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17772 | TX17772 | 10-A | Bratz The Movie Funky Fashion Makeover – Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17775 | TX17775 | 07-C | Bratz Babyz Fionna (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MGA | | |
| 17776 | TX17776 | 17-B | Bratz Holiday Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 17777 | TX17777 | 08-E | Fashion Pack (Dynamite Dance) (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17778 | TX17778 | 08-E | Fashion Pack (Pajama Power) (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17779 | TX17779 | 08-E | Fashion Pack (Study Hall) (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17799 | TX17799 | 08-C | Micro Bratz – Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17800 | TX17800 | 08-C | Micro Bratz – Jade (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17801 | TX17801 | 08-C | Micro Bratz – Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17802 | TX17802 | 08-E | Bratz Fashion Pack (Just Do P.E.) (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17803 | TX17803 | 08-E | Bratz Fashion Pack (Punk n Prep) (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17804 | TX17804 | 07-C | Bratz Party Perfection Fashion Pack (Tangible) | Paula Garcia | 1/26/2011 | 1/26/2011 | | ALL | MGA | | |
| 17806 | TX17806 | 15-A | Bratz Xpress It! Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 17807 | TX17807 | 16-C | Bratz Xpress It! Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 17808 | TX17808 | 06-D | Bratz Meygan Doll in Package (Tangible) | Paula Garcia | 1/26/2011 | 1/26/2011 | | ALL | MGA | | |
| 17809 | TX17809 | 15-A | Bratz Xpress It! Jade (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 17810 | TX17810 | 15-A | Bratz S02 Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 17811 | TX17811 | 16-A | Bratz S02 Jade (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 17812 | TX17812 | 16-C | Bratz S02 Flaunt It Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 17813 | TX17813 | 16-C | Beach Party Bratz Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 17814 | TX17814 | 17-B | Beach Party Bratz Jade (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 17815 | TX17815 | 12-A | Bratz Stylin' Hair Studio (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 17818 | TX17818 | 02-A | 2002 My Scene Bryant (Tangible) | Adrienne Fontanella | 3/17/2011 | 3/17/2011 | MGA | ALL | MGA | | |
| 17821 | TX17821 | | 10/12/00 Leahy to MGA Quote for Bratz "Rough Body," "Final Body" & "Extra Head" | Margaret Leahy | 3/16/2011 | 3/16/2011 | Mattel | ALL | MATTEL | | |
| 17822 | TX17822 | | 12/19/00 Leahy to MGA Invoice for Bratz Shoe Sculpts | Margaret Leahy | 3/15/2011 | 3/15/2011 | MGA | ALL | MGA | | |
| 17823 | TX17823 | | 10/25/00 Leahy to MGA Invoice for "Grrlz Fashion Doll" Sculpting Work | Margaret Leahy | 3/15/2011 | 3/15/2011 | MGA | ALL | MGA | | |
| 17825 | TX17825 | | 10/26/00 Leahy to MGA Invoice for "Grrlz Fashion Doll" Sculpting Work | Margaret Leahy | 3/15/2011 | 3/15/2011 | MGA | ALL | MGA | | |
| 18034 | TX18034 | 11-B | Bratz Starrin' & Stylin' DVD (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 18035 | TX18035 | 11-B | Bratz DVD (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 18038 | TX18038 | 11-B | Bratz Kidz Fairy Tales DVD (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 18292 | TX18292 | 10-B | Playz Sportz Basketball – Cloe & Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18395 | TX18395 | | Mattel 10K for Period Ending 12/31/07 | Robert Eckert | 3/1/2011 | 3/3/2011 | | ALL | MATTEL | | |
| 18423 | TX18423 | | 1/20/04 Rhee Mattel Business Validation Application | Anna Rhee | 1/27/2011 | 1/27/2011 | | ALL | MATTEL | | |
| 18428 | TX18428 | 16-C | Bratz Rodeo Sorya Doll (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 18457 | TX18457 | 06-A | Singing Bouncy Baby (Tangible) | Isaac Larian | 2/11/2011 | 2/11/2011 | | ALL | MGA | | |
| 18458 | TX18458 | | 8/21/01 Larian to Stover Email re "Bratz are for you!" | Isaac Larian | 2/11/2011 | 2/11/2011 | | ALL | MATTEL | | |
| 18462 | TX18462 | | 10/5/00 O'Connor to Rosenbaum Email re Bryant Contract Execution | Isaac Larian | 2/16/2011 | 2/16/2011 | | ALL | MATTEL | | |
| 18463 | TX18463 | | 9/28/00 Rosenbaum to O'Connor (to Larian) Email re: Wang Assurances to MGA | Bryant/O'Connor | 2/1/2011 | 2/4/2011 | | ALL | MATTEL | | |
| 18465 | TX18465 | | 10/4/00 Rosenbaum to O'Connor Email Forwarding Final Bryant Agreement | David Rosenbaum | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 18475 | TX18475 | 06-A | Hoppity Bouncy Baby (Tangible) | Isaac Larian | 2/11/2011 | 2/11/2011 | | ALL | MGA | | |
| 18476 | TX18476 | 06-A | Hoppity Bouncy Baby #2 (Tangible) | Isaac Larian | 2/11/2011 | 2/11/2011 | | ALL | MGA | | |
| 18477 | TX18477 | | Jade Trademark Registration | Lucy Arant | 1/27/2011 | 1/27/2011 | | ALL | MATTEL | | |
| 18478 | TX18478 | | Sasha Trademark Registration | Lucy Arant | 1/27/2011 | 1/27/2011 | | ALL | MATTEL | | |
| 18479 | TX18479 | | Cloe Trademark Registration | Lucy Arant | 1/27/2011 | 1/27/2011 | | ALL | MATTEL | | |
| 18486 | TX18486 | 05-D | 2/18/98 Bryant Sheet of Barbie Product Solutions (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | | ALL | MGA | | |
| 18488 | TX18488 | 05-D | Bryant Ashton Drake Doll Sketches #3 (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | | ALL | MGA | | |
| 18489 | TX18489 | 05-D | Bryant Ashton Drake Doll Sketches #2 (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | | ALL | MGA | | |
| 18490 | TX18490 | 05-D | Bryant Ashton Drake Doll Sketches #4 (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | | ALL | MGA | | |
| 18491 | TX18491 | 05-D | Bryant Ashton Drake Doll Sketches (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | | ALL | MGA | | |
| 18493 | TX18493 | 05-D | Bryant Greeting Card Sketch w/ Gottleib Contact Info (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | | ALL | MGA | | |
| 18494 | TX18494 | | Bryant "Card Group Issues" Notes | Carter Bryant | 2/2/2011 | 2/2/2011 | | ALL | MATTEL | | |
| 18496 | TX18496 | 05-D | Bryant Greeting Card Sketch w/ Cloonan Contact Info (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | | ALL | MGA | | |
| 18497 | TX18497 | 05-D | Bryant Rainy Day Rascals Card Line Sketches and Slogans (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | | ALL | MGA | | |
| 18498 | TX18498 | 05-D | Bryant 1998 Greeting Card Design #2 (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | | ALL | MGA | | |
| 18499 | TX18499 | 05-D | Bryant 1998 Greeting Card Design #3 (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | | ALL | MGA | | |
| 18500 | TX18500 | 05-D | Bryant 1998 Greeting Card Design #4 (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | | ALL | MGA | | |
| 18515 | TX18515 | 05-D | Bryant 1998 Greeting Card Design (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | | ALL | MGA | | |
| 18542 | TX18542 | 16-C | Bratz Funk N' Glow Jade (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 18650 | TX18650 | 16-C | Bratz Birthday Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 18651 | TX18651 | 16-C | Bratz Birthday Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 18653 | TX18653 | 09-C | Costume Party – Lela (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 18655 | TX18655 | 18-C | Bratz Feelin' Pretty Collection Dana (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18656 | TX18656 | 16-C | Bratz Funk N' Glow  Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 18657 | TX18657 | 15-D | Bratz Girls Night Out Dana (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 18658 | TX18658 | 15-E | Bratz Hollywood Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 18659 | TX18659 | 15-E | Bratz Hollywood Phoebe (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 18660 | TX18660 | 16-D | Bratz S07 Hot Summer Dayz Jade (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 18663 | TX18663 | 15-A | Bratz S07 Magic Hair Jade (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 18664 | TX18664 | 18-B | Bratz Midnight Dance Fianna (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 18665 | TX18665 | 16-D | Bratz Nighty Night Collection Fianna (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 18666 | TX18666 | 16-D | Bratz Play Sportz Karate Roxxi (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 18667 | TX18667 | 16-D | Bratz Play Sportz Softball Phoebe (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 18668 | TX18668 | 16-D | Bratz Play Sportz Doll Snow Boarding Lilee (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 18669 | TX18669 | 16-D | Bratz Play Sportz Race Car Driving Katia (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 18670 | TX18670 | 10-B | Play Sportz Teamz Soccer – Cloe & Katia (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 18671 | TX18671 | 16-D | Bratz Costume Party Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 18672 | TX18672 | 16-A | Bratz Play Sportz Teamz Softball Leah & Dana (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 18676 | TX18676 | 16-B | Bratz Rock Angelz Jade (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 18677 | TX18677 | 09-D | Bratz Rodeo – Sorya (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 18678 | TX18678 | 16-D | Bratz Secret Date Nevra (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 18679 | TX18679 | 10-C | Bratz Sisterz – Kiani & Lilana (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 18680 | TX18680 | 10-D | Bratz Slumber Party – Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 18681 | TX18681 | 16-A | Bratz Sleep Over Jade (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 18682 | TX18682 | 10-E | Spring Break – Leah (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 18683 | TX18683 | 16-A | Bratz Step Out! Meygan (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 18684 | TX18684 | 10-C | Sun Kissed Summer – Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 18685 | TX18685 | 16-A | Bratz Sweet Dreamz Pajama Party Siernna (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 18686 | TX18686 | 16-D | Bratz Sweet Dreamz Pajama Party Kumi (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 18688 | TX18688 | 10-A | Bratz Twiins – Krysta & Lela (identical) (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 18689 | TX18689 | 10-A | Bratz Twiins Collector – Phoebe & Roxxi (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 18692 | TX18692 | 17-B | Bratz Wild Wild West Kiana (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 18693 | TX18693 | 09-B | Bratz Wintertime Collection – Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 18694 | TX18694 | 09-B | Bratz Wintertime Collection – Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18695 | TX18695 | 16-B | Bratz Girlfriendz Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 18698 | TX18698 | 16-B | Bratz Funk Out! Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 18703 | TX18703 | 16-B | Bratz Play Sportz Soccer Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 18704 | TX18704 | 17-D | Bratz Jade Strut It (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 18709 | TX18709 | 17-D | Bratz Adventure Girlz Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 18714 | TX18714 | 17-D | Bratz Flashback Fever Fianna (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 18719 | TX18719 | 17-D | Bratz Play Sportz Basketball Yasmin & Jade (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 18724 | TX18724 | 17-D | Bratz Wild Wild West Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 18727 | TX18727 | 17-D | Bratz Funk n Glo Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 18728 | TX18728 | 17-E | Bratz Sleepin' Style Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 18731 | TX18731 | 17-E | Bratz Sweet Heart Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 18732 | TX18732 | 17-E | Bratz Sweet Heart Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 18733 | TX18733 | 09-B | Bratz Wintertime Wonderland – Eitan (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 18735 | TX18735 | 17-E | Bratz Doll Triiiplets: Adrienne, Brigitte, Janelle (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 18737 | TX18737 | 17-E | Bratz Sleepin' Style Meygan (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 18738 | TX18738 | 17-E | Bratz Sunkissed Summer Jade (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 18740 | TX18740 | 13-A | Bratz Doll Goldmedal Gymnyst Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 18741 | TX18741 | 06-D | Bratz Girlz Night Out Yasmin (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 18743 | TX18743 | 17-E | Bratz Sun-kissed Summer Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 18746 | TX18746 | 17-E | Bratz Genie Magic Jade (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 18747 | TX18747 | 17-B | Bratz Bratz Treasures Roxxi (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 18749 | TX18749 | 09-D | Bratz Wild Life Safari – Fianna (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 18755 | TX18755 | 15-D | Bratz Sunkissed Summer Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 18763 | TX18763 | 10-B | Bratz Doll Play Sportz Soccer – Katia & Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 18765 | TX18765 | 17-B | Bratz Play Sportz Cloe & Yasmin Softball (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 18766 | TX18766 | 17-B | Bratz Campfire Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 18767 | TX18767 | 09-C | Bratz Live In Concert – Dana (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 18772 | TX18772 | 17-B | Bratz Birthday Jade (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 18773 | TX18773 | 16-E | Bratz Back 2 School Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 18774 | TX18774 | 16-E | Bratz Blind Date Jade (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 18798 | TX18798 | 11-B | MP3 Player (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18799 | TX18799 | 11-B | 35mm Camera with Flash (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 18800 | TX18800 | 11-B | Talk Back Alarm Clock (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 18801 | TX18801 | 11-D | Rockin' Helmet (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 18803 | TX18803 | 08-B | Bratz Electric Funk Cordless Phone (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MGA | | |
| 18806 | TX18806 | 09 Floor | Designer Canopy (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 18809 | TX18809 | 12th Floor | 3 Shelf Storage (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 18817 | TX18817 | | Shrek "Turn Around" Control Drawing | Margaret Leahy | 3/15/2011 | 3/31/2011 | MGA | ALL | MGA | | |
| 18857 | TX18857 | 04-C | Bratz Star Singers Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MGA | | |
| 18858 | TX18858 | 04-C | Bratz Movie Starz Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MGA | | |
| 18859 | TX18859 | 04-C | Bratz Pixies Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MGA | | |
| 18860 | TX18860 | 04-C | Bratz Kidz Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MGA | | |
| 18861 | TX18861 | 04-C | Bratz Kidz Boys Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MGA | | |
| 18862 | TX18862 | 04-C | Bratz Babyz Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MGA | | |
| 18863 | TX18863 | 04-C | Bratz Babyz w/ Molded Hair Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MGA | | |
| 18864 | TX18864 | 04-D | Bratz Big Kidz Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MGA | | |
| 18865 | TX18865 | 04-C | Bratz Big Babyz Bubble Blowing Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MGA | | |
| 18866 | TX18866 | 04-D | Bratz Big Babyz with Rooted Hair Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MGA | | |
| 18867 | TX18867 | 04-D | Lil' Angelz with Rooted Hair Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MGA | | |
| 18868 | TX18868 | 04-D | Bratz Lil' Angelz with Molded Hair Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MGA | | |
| 18869 | TX18869 | 04-D | Lil' Bratz Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MGA | | |
| 18870 | TX18870 | 04-D | Bratz Boys Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MGA | | |
| 18871 | TX18871 | 04-D | Bratz Walking Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MGA | | |
| 18872 | TX18872 | 04-D | Bratz Talking Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MGA | | |
| 18873 | TX18873 | 04-D | Bratz Talking Sculpt #2 (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MGA | | |
| 18875 | TX18875 | 07-B | Bratz Star Singers Cloe (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MGA | | |
| 18876 | TX18876 | 07-D | Bratz Kidz Boys Koby (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MGA | | |
| 18877 | TX18877 | 08-A | Bratz Big Kidz Winter Vacation (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MGA | | |
| 18878 | TX18878 | 08-D | Bratz Lil' Angelz Heavenly Hair Dana (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MGA | | |
| 18879 | TX18879 | 07-E | Walking Bratz Doll (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MGA | | |
| 20122 | TX20122 | | 2003 Mattel Employee Handbook | Jill Thomas | 3/30/2011 | 3/30/2011 | Mattel | ALL | MATTEL | | |
| 20327 | TX20327 | | 2003 Mattel Code of Conduct | Robert Eckert | 4/1/2011 | 4/1/2011 | MGA | ALL | MGA | | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20471 | TX20471 | | 2005 Mattel Employee Handbook | Jill Thomas | 3/30/2011 | 3/30/2011 | Mattel | ALL | MATTEL | | |
| 20474 | TX20474 | | Mattel International Warehouse Data "Cube" Document | Laura Owens | 3/1/2011 | 3/1/2011 | | ALL | MATTEL | | |
| 20525 | TX20525 | | 11/28/06 Eckert to Brothers Email re THQ Licensing | Robert Eckert | 4/4/2011 | 4/4/2011 | Mattel | ALL | MATTEL | | |
| 20531 | TX20531 | | 3/18/04 Bousquette Memo to Mattel Brands Employees re Protecting Mattel's IP | Alan Kaye | 3/16/2011 | 3/16/2011 | MGA | ALL | MGA | | |
| 20572 | TX20572 | | Tumaliuan Mattel Proprietary Information Checkout Form | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | Mattel | 10 | MATTEL | | |
| 20572 | TX20572 | | Mattel/Tumaliuan Conflict of Interest Questionnaire | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | Mattel | 25 | MATTEL | | |
| 20572 | TX20572 | | Mattel/Tumaliuan Employee Confidential Information & Inventions Agreement | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | Mattel | 26, 27 | MATTEL | | |
| 20572 | TX20572 | | Tumaliuan Mattel HR Action Notice | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | MGA | 7, 8 | MGA | | |
| 20584 | TX20584 | | Martinez 9/19/99 Conflict of Interest Questionnaire | Lily Martinez | 1/19/2011 | 1/19/2011 | | ALL | MATTEL | | |
| 20585 | TX20585 | | Martinez 9/20/99 Mattel Inventions Agreement | Lily Martinez | 1/19/2011 | 1/19/2011 | | ALL | MATTEL | | |
| 20587 | TX20587 | | 2/9/04 USA Today Article Titled "Be a Stinker, or Boogie Down with E-L-M-O" | Sal Villasenor | 3/23/2011 | 3/23/2011 | Mattel | ALL | MATTEL | | |
| 20620 | TX20620 | | 2/1/04 Kidscreen Article Titled "Toy Fair 2004: Playing on a Shrinking Field" | Sal Villasenor | 3/23/2011 | 3/23/2011 | Mattel | ALL | MATTEL | | |
| 20621 | TX20621 | | 2/11/04 BusinessWire Article re MGA Award Winning Year Followup | Sal Villasenor | 3/23/2011 | 3/23/2011 | Mattel | ALL | MATTEL | | |
| 20629 | TX20629 | | Undated MGA Press Release Titled "Bratz Step it Up for 2005" | Carey Plunkett/Dennis Jolicoeur | 3/29/2011 | 4/6/2011 | Mattel | ALL | MATTEL | | |
| 20656 | TX20656 | | 8/25/01 Kwok to Garcia Email re Barbie Sample for Head & Hair Cup Gap | Isaac Larian | 2/10/2011 | 2/10/2011 | | ALL | MATTEL | | |
| 20781 | TX20781 | | 4/22/06 Larian to Lee Email re Items Needed for Growth Channel Distribution | Isaac Larian | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 20803 | TX20803 | | 10/21/01 Larian to Garcia Email re My Scene Bling Bling Barbie Doll Purchase | Isaac Larian | 3/25/2011 | 3/25/2011 | Mattel | ALL | MATTEL | | |
| 20817 | TX20817 | | 9/9/03 Larian to Oakley Email re Potential International Marketing Hire | Isaac Larian | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 20838 | TX20838 | | 4/26/06 Larian to Brawer Email re Hiring Cooney | Isaac Larian | 2/10/2011 | 2/10/2011 | | ALL | MATTEL | | |
| 20912 | TX20912 | | 6/4/03 Larian to Garcia and Bryant Email re Bratz Family & Friends Line | Isaac Larian | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 20917 | TX20917 | | 11/28/05 Larian to Han/Chan/Fung Email re Bratz Laptops | Isaac Larian | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 20943 | TX20943 | | 1/7/03 www.fashiondollscene.com Blog Entry | Sal Villasenor | 3/23/2011 | 3/23/2011 | Mattel | ALL | MATTEL | | |
| 20944 | TX20944 | | 2/03 Roving Toy Maniac Article Titled "Licenses to Watch" | Sal Villasenor | 3/23/2011 | 3/23/2011 | Mattel | ALL | MATTEL | | |
| 20951 | TX20951 | | 2/02 License Magazine Article re MGA Bratz Mobile | Sal Villasenor | 3/23/2011 | 3/23/2011 | Mattel | ALL | MATTEL | | |
| 20996 | TX20996 | | 10/1/04 Normile to Brawer Letter re Confidentiality Obligations | Ron Brawer | 3/31/2011 | 3/31/2011 | Mattel | ALL | MATTEL | | |
| 21068 | TX21068 | | 2/8/06 MGA Press Release re 90% Bratz Market Share Increase in Latin America | Isaac Larian | 2/10/2011 | 2/10/2011 | | ALL | MATTEL | | |
| 21070 | TX21070 | | 12/8/08 Castilla to Larian Email re Meeting About "Legal Matters" | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 21091 | TX21091 | | 10/27/05 Wing to Kuemmerle Email re MGA Mexico Search | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | | ALL | MATTEL | | |
| 21233 | TX21233 | | Kidsscreen Magazine Article Titled "Toy Fair 2001, Invasion of the Robo-Pets" | Sal Villasenor | 3/23/2011 | 3/23/2011 | Mattel | 77 | MATTEL | | |
| 21235 | TX21235 | | 2/02 Kidsscreen Magazine Article re "Toy Fair 2002" | Sal Villasenor | 3/23/2011 | 3/23/2011 | Mattel | ALL | MATTEL | | |
| 21243 | TX21243 | | Mendez Mattel Contract w/ Certified English Transaction | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | | ALL | MATTEL | | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21283 | TX21283 | | 8/17/01 Larian to Tsang Email re Bratz 2002 Fall Line | Isaac Larian | 2/10/2011 | 2/10/2011 | | ALL | MATTEL | | |
| 21289 | TX21289 | | 4/23/06 Larian to Brawer Email re MGA Italy Managing Director Prospect | Isaac Larian | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 21314 | TX21314 | | 8/29/05 Larian to Garcia/Rigby-Jones/Han Email re Bratz Sewing Machine | Isaac Larian | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 21315 | TX21315 | | 9/29/05 Lin to Consorti Email re Kids Swing Machine | Isaac Larian | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 21374 | TX21374 | | 4/25/01 Larian to Feist Email re Bratz Being "hottest toy ever" | Isaac Larian | 2/8/2011 | 2/8/2011 | | ALL | MATTEL | | |
| 21423 | TX21423 | | 2/27/06 Castilla to MGA HR Email re Employment Application | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 21463 | TX21463 | | 5/18/01 Williams to Larian Email re Knowledge of Sales Data | Isaac Larian | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 21563 | TX21563 | | 1/25/00 Larian to Garcia Email re Old Mattel Catalogs | Isaac Larian | 2/18/2011 | 2/18/2011 | | ALL | MATTEL | | |
| 21622 | TX21622 | | 10/5/07 Iwamura to Beeson & Tonnu Email re MGA Ownership Allocation | Lisa Chan (Tonnu) | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 21714 | TX21714 | | Email re MGA HK Bratz Suit | Isaac Larian | 2/9/2011 | 2/11/2011 | | ALL | MATTEL | | |
| 21927 | TX21927 | | March '06 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | | ALL | MATTEL | | |
| 21931 | TX21931 | | June '06 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | | ALL | MATTEL | | |
| 21970 | TX21970 | | Collection of Toybook Articles | Sal Villasenor | 3/23/2011 | 3/23/2011 | Mattel | ALL | MATTEL | | |
| 21972 | TX21972 | | MGA 2002 BratzAdvertising Expenditures | Isaac Larian | 2/16/2011 | 2/16/2011 | | ALL | MATTEL | | |
| 21973 | TX21973 | | MGA 2002 Bratz Media Expenditures | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 22013R | TX22013R | | Charts of MGA Corporate Structure | Isaac Larian/Lisa Tonnu | 2/22/2011 | 2/23/2011 | | 7, 9 | MATTEL | | |
| 22013R | TX22013R | | Charts of MGA Corporate Structure | Lisa Chan (Tonnu) | 2/23/2011 | 2/23/2011 | | 16 | MATTEL | | |
| 22020 | TX22020 | | 1/18/06 Larian to Carlson Email re France Head of Sales Hire & Zapf Acquisition | Isaac Larian | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 22032 | TX22032 | | 3/15/01 Garcia/Larian/Ross Email re TV Ads for Scooter Shannon | Isaac Larian | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 22036 | TX22036 | | 4/18/01 Larian to Williams Email re Scooter Shannon | Isaac Larian | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 22051 | TX22051 | | 3/12/03 Larian to Garcia Email re Doll Line Targeting Barbie | Isaac Larian | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 22059 | TX22059 | | 6/3/03 Larian to Valencia Email re Electronic Toys to Challenge Barbie | Isaac Larian | 2/18/2011 | 2/18/2011 | | ALL | MATTEL | | |
| 22106 | TX22106 | | 2/25/05 Huigen to Larian Email re NPD Barbie/Bratz Marketshare Comparisons | Isaac Larian | 2/11/2011 | 2/11/2011 | | ALL | MATTEL | | |
| 22173 | TX22173 | | 2/4/03 Garcia to Hall Email re Vendor Expenses | Isaac Larian | 2/10/2011 | 2/10/2011 | | ALL | MATTEL | | |
| 22225 | TX22225 | | 1/13/00 Larian to Mazel Email re NYTF Mattel Catalog and Price List | Isaac Larian | 3/25/2011 | 3/25/2011 | Mattel | ALL | MATTEL | | |
| 22237 | TX22237 | | 6/20/03 Larian to Woods Email re Mattel Free Cell With 4 Doll Products | Isaac Larian | 2/18/2011 | 2/18/2011 | | ALL | MATTEL | | |
| 22292 | TX22292 | | 7/12/05 Garcia to Larian Email re Need to Hire 5 Samplemakers to Replace Marlow | Isaac Larian | 2/10/2011 | 2/10/2011 | | ALL | MATTEL | | |
| 22389 | TX22389 | | 1/8/01 MGA Press Release Introduction of Thrilling New Toy Lines | Tim Kilpin/Dennis Jolicoeur | 3/18/2011 | 4/6/2011 | Mattel | ALL | MATTEL | | |
| 22395 | TX22395 | | 11/14/06 Brawer to Machado Email re Villasenor | Ron Brawer | 3/31/2011 | 3/31/2011 | Mattel | ALL | MATTEL | | |
| 22408 | TX22408 | | 2/24/04 Kuemmerle to Larian Email re Mexico Presentation | Isaac Larian | 2/10/2011 | 2/10/2011 | | ALL | MATTEL | | |
| 22482 | TX22482 | | 3/15/02 Larian/Bryant/Garcia Email Chain re Bryant's Anonymity Request | Paula Garcia | 1/26/2011 | 1/26/2011 | | ALL | MATTEL | | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22489 | TX22489 | | 3/17/04 Kuemmerle to Larian Email re MGA Mexico Setup & Salaries | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | | ALL | MATTEL | | |
| 22973 | TX22973 | | 1/24/08 Tenkin to Corey Letter re Copy of CD Seized in Mexico | Isaac Larian | 2/18/2011 | 2/18/2011 | | 1, 2 | MATTEL | | |
| 23430 | TX23430 | | Mattel PeopleSoft Workforce Job Summary | Jill Nordquist | 3/10/2011 | 3/10/2011 | | ALL | MATTEL | | |
| 23496 | TX23496 | | Mult-Generational Copy of Photo of Notary Book (Exh. 60) Pages 11-12 | Valerie Aginsky | 2/24/2011 | 2/24/2011 | | ALL | MATTEL | | |
| 23511 | TX23511 | | 3/12/02 Larian to Eisenberg/Mirza/Johnson Email re David Deez & Security | Isaac Larian | 2/16/2011 | 2/16/2011 | | ALL | MATTEL | | |
| 23512 | TX23512 | | 3/15/02 Larian Email Chain re No Public Info About Bryant Creating Bratz | Victoria O'Connor | 2/4/2011 | 2/4/2011 | | ALL | MATTEL | | |
| 23633 | TX23633 | | Ross's Mattel Employee Inventions Agreement | Ivy Ross | 1/19/2011 | 1/19/2011 | | ALL | MATTEL | | |
| 23696 | TX23696 | | DRAFT Mattel Manugistics User Training Guide | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 23697 | TX23697 | | Mattel Forecasting 2003 Accuracy Analysis Powerpoint Presentation | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 23698 | TX23698 | | Mattel ISIS Feasibility Study for U.S. Implementation | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 23699 | TX23699 | | Mattel Manugistics Pilot Program Project Kickoff Document | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 23702 | TX23702 | | 1/23/01 Koch MGA Severance Agreement | Isaac Larian | 3/25/2011 | 3/25/2011 | Mattel | ALL | MATTEL | | |
| 23718 | TX23718 | | 2/23/01 Malacrida to Harris Email re NYTF CD's for Press | Dennis Jolicoeur | 4/6/2011 | 4/6/2011 | Mattel | ALL | MATTEL | | |
| 23727 | TX23727 | | 10/2/02 Larian to Tumaliuan Email re People with Design Group Experience | Isaac Larian | 2/9/2011 | 2/9/2011 | | ALL | MATTEL | | |
| 23728 | TX23728 | | 9/27/02 Larian to Tumaliuan Email re List of Fashion Designers from Otis College | Isaac Larian | 2/9/2011 | 2/9/2011 | | ALL | MATTEL | | |
| 23729 | TX23729 | | 10/2/02 Larian to Johnson & Garcia Fwd of Tumaliuan Email Re Fashion Designers | Isaac Larian | 2/9/2011 | 2/9/2011 | | ALL | MATTEL | | |
| 23730 | TX23730 | | 10/24/02 Larian to Garcia, Tumaliuan & Johnson re Fashion Designer Recruits | Isaac Larian | 2/9/2011 | 2/9/2011 | | ALL | MATTEL | | |
| 23751 | TX23751 | | 11/10/06 Cooney to Little Tikes Executives Email re TRU Promotional Activity Matrix | Isaac Larian | 2/10/2011 | 2/10/2011 | | ALL | MATTEL | | |
| 23757 | TX23757 | | 8/18/03 Eckert "What's On My Mind" Memo | Robert Eckert | 4/1/2011 | 4/1/2011 | MGA | ALL | MGA | | |
| 23766 | TX23766 | | 1/00 Bank Statements | Carter Bryant | 2/3/2011 | 2/3/2011 | | ALL | MATTEL | | |
| 23770 | TX23770 | | 1/19/00 Kabler to O'Connor & Malacrida Email re Product Photos | Dennis Jolicoeur | 4/6/2011 | 4/6/2011 | Mattel | ALL | MATTEL | | |
| 23793 | TX23793 | | 6/26/08 Bryant Partial Settlement Check to Mattel ($50,000) | Carter Bryant | 2/1/2011 | 2/1/2011 | | ALL | MATTEL | | |
| 23797 | TX23797 | | Demonstrative comparing two Bryant drawings and a doll | Garcia/Villesenor/Linker/Villpu | 1/25/2011 | 3/31/2011 | Mattel | ALL | MATTEL | | |
| 23804 | TX23804 | 03-B | Kickapoo High School Yearbook (1997) (Tangible) | Carter Bryant/ Sara Odom | 1/28/2011 | 2/4/2011 | | ALL | MATTEL | | |
| 23805 | TX23805 | 03-B | Kickapoo High School Yearbook (1998) (Tangible) | Carter Bryant | 1/28/2011 | 1/28/2011 | | ALL | MATTEL | | |
| 23806 | TX23806 | 03-B | Kickapoo High School Yearbook (1999) (Tangible) | Carter Bryant/ Sara Odom | 1/28/2011 | 2/2/2011 | | ALL | MATTEL | | |
| 23822 | TX23822 | | Mattel Sketch Book Indentation Pages Demonstrative | Lloyd Cunningham | 2/3/2011 | 2/4/2011 | | ALL | MATTEL | | |
| 23840 | TX23840 | | 4/04 Mattel Mexico Sesion Estrategica Meeting Agenda | Gustavo Machado | 3/4/2011 | 3/4/2011 | | ALL | MATTEL | | |
| 23846 | TX23846 | | Mattel Servicios Operating Agreement with Mattel de Mexico | Robert Eckert | 3/3/2011 | 3/3/2011 | | ALL | MATTEL | | |
| 23850 | TX23850 | | 10/25/00 Garcia to Bryant Email Re Saran Hair Purchases for Bratz | Carter Bryant | 2/3/2011 | 2/3/2011 | | ALL | MATTEL | | |
| 23852 | TX23852 | 02-E | Mattel Clueless Cher Doll (Tangible) | Carter Bryant | 2/3/2011 | 2/3/2011 | | ALL | MATTEL | | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23855 | TX23855 | | 9/14/00 O'Connor/Rosenbaum Email Chain re Bryant Contract | Victoria O'Connor | 2/4/2011 | 2/4/2011 | | ALL | MATTEL | | |
| 23856 | TX23856 | | 9/26/00 O'Connor to Rosenbaum Email re "Bryant's Attorney Will Call" | Victoria O'Connor | 2/4/2011 | 2/4/2011 | | ALL | MATTEL | | |
| 23857 | TX23857 | | MGA Bratz Style Guide | Isaac Larian | 2/11/2011 | 2/11/2011 | | ALL | MATTEL | | |
| 23858 | TX23858 | | MGA Bratz Style Guide #2 | Isaac Larian | 2/11/2011 | 2/11/2011 | | ALL | MATTEL | | |
| 23859 | TX23859 | | MGA Bratz Style Guide #3 | Isaac Larian | 2/11/2011 | 2/11/2011 | | ALL | MATTEL | | |
| 23888 | TX23888 | | 2/13/03 MGA Press Release Titled "Creating Fun to Last a Lifetime" | Carey Plunkett/Dennis Jolicoeur | 3/29/2011 | 4/6/2011 | Mattel | ALL | MATTEL | | |
| 23890 | TX23890 | | 2/14/02 Reuters Article Titled "With Bratz, a Toy Maker's Dreams Come True" | Sal Villasenor | 3/23/2011 | 3/23/2011 | Mattel | ALL | MATTEL | | |
| 23903 | TX23903 | | 1/04 Toy Book Titled "MGA's Bratz Are Hitting the Beach" | Sal Villasenor | 3/23/2011 | 3/23/2011 | Mattel | ALL | MATTEL | | |
| 23904 | TX23904 | | 1/28/05 Business Wire Article Titled "MGA and Bratz Creating Nonstop Excitement at Retail" | Carey Plunkett/Dennis Jolicoeur | 3/29/2011 | 4/6/2011 | Mattel | ALL | MATTEL | | |
| 23946 | TX23946 | | 2/3/06 Larian to Wing Email re Moving Money from MGA Subsidiaries | Isaac Larian | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 23947 | TX23947 | | 9/20/05 Larian to Wing Email re Cash Distributions | Isaac Larian | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 23949 | TX23949 | | Certificate of Secretary Attaching MGA Articles of Incorporation and Bylaws | Lisa Chan (Tonnu) | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 23956 | TX23956 | | 6/12/00 Thompson to Larian Email re Email Monitoring | Isaac Larian | 2/18/2011 | 2/18/2011 | | ALL | MATTEL | | |
| 23964 | TX23964 | | 4/9/01 Williams to Larian Email re Larian Management Style | Isaac Larian | 2/18/2011 | 2/18/2011 | | ALL | MATTEL | | |
| 24004 | TX24004 | | 1/25/05 Mattel Agreement w/ Kohl's Titled "2005-06 Mattel Basic Program - Khol's" | Andrew Vollero | 3/29/2011 | 3/29/2011 | Mattel | ALL | MATTEL | | |
| 24005 | TX24005 | | 7/21/06 Mattel Agreement w/ Kohl's Titled "2006 Kohl's/Mattel Sales Benefit Program" | Andrew Vollero | 3/29/2011 | 3/29/2011 | Mattel | ALL | MATTEL | | |
| 24017R | TX24017R | | 5/27/04 Larian to Peters/Grant/Cho re Profits in Marutis | Isaac Larian | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 24027 | TX24027 | 01-A | Mattel Barbie Bowling Doll (1998) (Tangible) | Isaac Larian | 2/18/2011 | 2/18/2011 | | ALL | MATTEL | | |
| 24028 | TX24028 | 01-C | Mattel Barbie Stacey & Kelling Ski Themed Set (2000) (Tangible) | Isaac Larian | 2/18/2011 | 2/18/2011 | | ALL | MATTEL | | |
| 24029 | TX24029 | 01-A | Mattel Barbie Camping Set (2001) (Tangible) | Isaac Larian | 2/18/2011 | 2/18/2011 | | ALL | MATTEL | | |
| 24030 | TX24030 | 03-E | Mattel Motorcycle Ken Doll (1992) (Tangible) | Isaac Larian | 2/18/2011 | 2/18/2011 | | ALL | MATTEL | | |
| 24031 | TX24031 | 01-E | Mattel "Hot Looks" (1986) (Tangible) | Isaac Larian | 2/18/2011 | 2/18/2011 | | ALL | MATTEL | | |
| 24032 | TX24032 | | Barbie "Reflection of the Times" Montage | Robert Eckert | 3/1/2011 | 3/1/2011 | | 1 | MATTEL | | |
| 24032 | TX24032 | | "Barbie Can" Character Montage | Robert Eckert | 3/1/2011 | 3/1/2011 | | 5 | MATTEL | | |
| 24033 | TX24033 | | Mattel 5 Year Strategic Planning Document | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 24034 | TX24034 | | 4/16/01 Larian to Williams Email re MGA Success | Isaac Larian | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 24035 | TX24035 | | 5/29/01 Larian to Williams Letter re 45 Day Probationary Period | Isaac Larian | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 24041 | TX24041 | 02-D | Monster High Draculaura Doll (Tangible) | Robert Eckert | 3/1/2011 | 3/1/2011 | | ALL | MATTEL | | |
| 24047 | TX24047 | 02-D | Monster High Laguna Blue Doll (Tangible) | Tim Kilpin | 3/18/2011 | 3/18/2011 | MGA | ALL | MATTEL | | |
| 24050 | TX24050 | 02-D | Monster High Frankie Stein Doll (Tangible) | Robert Eckert | 3/1/2011 | 3/1/2011 | | ALL | MATTEL | | |
| 24053 | TX24053 | 02-D | Monster High Cleo de Nile Doll (Tangible) | Robert Eckert | 3/1/2011 | 3/1/2011 | | ALL | MATTEL | | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24060 | TX24060 | | Mattel Computer System Login Notice | Gustavo Machado | 3/4/2011 | 3/4/2011 | | ALL | MATTEL | | |
| 24062 | TX24062 | | 2/21 Ward MGA Proprietary Information Agreement | Isaac Larian | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 24063 | TX24063 | | Reed MGA Proprietary Information Agreement | Isaac Larian | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 24064 | TX24064 | | Monster High Commercial | Robert Eckert | 3/1/2011 | 3/1/2011 | | ALL | MATTEL | | |
| 24065 | TX24065 | 02-D | Monster High Clawdeen Wolf Doll (Tangible) | Robert Eckert | 3/1/2011 | 3/1/2011 | | ALL | MATTEL | | |
| 24068 | TX24068 | 02-E | Monster High Draculaura Jewelry Box Coffin (Tangible) | Robert Eckert | 3/1/2011 | 3/1/2011 | | ALL | MATTEL | | |
| 24069 | TX24069 | 02-D | Monster High Terrifying Tattoo Roller (Tangible) | Robert Eckert | 3/1/2011 | 3/1/2011 | | ALL | MATTEL | | |
| 24076 | TX24076 | | List of Directors of MGA Subsidiaries | Lisa Chan (Tonnu) | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 24077 | TX24077 | | Rosenbaum Invoices to MGA | David Rosenbaum | 2/22/2011 | 2/22/2011 | | ALL | MATTEL | | |
| 24112 | TX24112 | | 4/16/07 Tonnu to Makabi Email re HPC Loan | Lisa Chan (Tonnu) | 2/23/2011 | 2/23/2011 | | ALL | MATTEL | | |
| 24116 | TX24116 | 01-A | Barbie Fashion Fever Vanity Dressing Table (Tangible) | Robert Eckert | 3/1/2011 | 3/1/2011 | | ALL | MATTEL | | |
| 24118 | TX24118 | 01-C | Barbie Fashion Fever "Girls Aloud" Doll (Tangible) | Robert Eckert | 3/1/2011 | 3/1/2011 | | ALL | MATTEL | | |
| 24119 | TX24119 | 01-C | Barbie Fashion Fever Doll (Tangible) | Robert Eckert | 3/1/2011 | 3/1/2011 | | ALL | MATTEL | | |
| 24121 | TX24121 | 01-B | Barbie Fashionistas Subline Doll (Tangible) | Robert Eckert | 3/1/2011 | 3/1/2011 | | ALL | MATTEL | | |
| 24122 | TX24122 | 01-B | Barbie Fashion Fever Doll (Tangible) | Robert Eckert | 3/1/2011 | 3/1/2011 | | ALL | MATTEL | | |
| 24123 | TX24123 | 01-B | Barbie Fashion Fever Rockin' Guitar Chair (Tangible) | Robert Eckert | 3/1/2011 | 3/1/2011 | | ALL | MATTEL | | |
| 24134 | TX24134 | | Cabrerra Mattel Compensation Summary | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | Mattel | 58 | MATTEL | | |
| 24134 | TX24134 | | Mattel/Cabrerra Employee Confidential Information & Inventions Agreement | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | Mattel | 31-35 | MATTEL | | |
| 24134 | TX24134 | | Cabrerra Mattel Offer of Employment Letter | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | Mattel | 37, 38 | MATTEL | | |
| 24134 | TX24134 | | Mattel/Cabrerra Conflict of Interest Questionnaire | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | Mattel | 44, 45 | MATTEL | | |
| 24134 | TX24134 | | Mattel/Cabrrera Employee Confidential Information & Inventions Agreement | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | Mattel | 46, 47 | MATTEL | | |
| 24135 | TX24135 | | Mattel/Morales Conflict of Interest Questionnaire | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | Mattel | 38 | MATTEL | | |
| 24135 | TX24135 | | Mattel/Morales Employee Confidential Information & Inventions Agreement | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | Mattel | 39 | MATTEL | | |
| 24135 | TX24135 | | Morales Mattel Compensation Summary | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | Mattel | 45 | MATTEL | | |
| 24135 | TX24135 | | Mattel/Morales Employee Confidential Information & Inventions Agreement | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | Mattel | 24-28 | MATTEL | | |
| 24135 | TX24135 | | Morales Mattel Offer of Employment Letter | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | Mattel | 32-34 | MATTEL | | |
| 24136 | TX24136 | | 1996 California Notary Book Law Primer | Ramona Prince | 3/16/2011 | 3/16/2011 | Mattel | ALL | MATTEL | | |
| 24176 | TX24176 | 01-C | "Barbie Dolls" (Family Set) (Tangible) | Robert Eckert | 3/3/2011 | 3/3/2011 | | ALL | MATTEL | | |
| 24262 | TX24262 | | Mattel Mexico GS by Customer for 2002-04 | Omar Cavasutto | 3/8/2011 | 3/8/2011 | | ALL | MATTEL | | |
| 24264 | TX24264 | | Mattel Mexico Commercial Retailer Agreement | Omar Cavasutto | 3/8/2011 | 3/8/2011 | | ALL | MATTEL | | |
| 24264T | TX24264T | | Mattel Mexico Commercial Retailer Agreement (English Translation) | Omar Cavasutto | 3/8/2011 | 3/8/2011 | | ALL | MATTEL | | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24269 | TX24269 | | Mattel Mexico Commercial Agreement with Walmart | Omar Cavasutto | 3/8/2011 | 3/8/2011 | | ALL | MATTEL | | |
| 24270 | TX24270 | | Mattel Confidentiality Login Screen | Omar Cavasutto | 3/8/2011 | 3/8/2011 | | ALL | MATTEL | | |
| 24297 | TX24297 | 02-E | Doll (Tangible) | Jill Nordquist | 3/9/2011 | 3/9/2011 | | ALL | MATTEL | | |
| 24298 | TX24298 | 06-D | Bratz Head Gamez (Tangible) | Jill Nordquist | 3/9/2011 | 3/9/2011 | | ALL | MATTEL | | |
| 24305 | TX24305 | | 1/19/08 Larian to Holden Email re Garcia Knowledge of Seamstresses | Isaac Larian | 3/10/2011 | 3/10/2011 | | ALL | MATTEL | | |
| 24306 | TX24306 | | 1/19/08 Holden to Larian Email re Garcia Knowledge of Seamstresses | Isaac Larian | 3/10/2011 | 3/10/2011 | | ALL | MATTEL | | |
| 24308 | TX24308 | | 3/24/05 CNN Money Article Titled "Living a Bratzy Lifestyle" | Sal Villasenor | 3/23/2011 | 3/23/2011 | Mattel | ALL | MATTEL | | |
| 24309 | TX24309 | | 2/1/05 Global License Magazine MGA Blurb re Spring Bratz Lines | Sal Villasenor | 3/23/2011 | 3/23/2011 | Mattel | ALL | MATTEL | | |
| 24315 | TX24315 | 03-C | Mattel Shorties Doll Set (Tangible) | Jill Nordquist | 3/10/2011 | 3/10/2011 | | ALL | MATTEL | | |
| 24322 | TX24322 | | 10/31/05 Friedman Outlook Calendar Page (Showing Villasenor Meeting) | Neil Friedman | 3/11/2011 | 3/11/2011 | MGA | ALL | MGA | | |
| 24323 | TX24323 | | Mattel 2004 Inventors Awards Brochure | Neil Friedman | 3/15/2011 | 3/15/2011 | Mattel | ALL | MATTEL | | |
| 24335 | TX24335 | | 8/29/04 Larian to Saunders Email re Kohl's Markdown Request | Isaac Larian | 3/25/2011 | 3/25/2011 | Mattel | ALL | MATTEL | | |
| 24336 | TX24336 | | 9/23/04 Larian to Saunders Email re Kohl's Markdown | Isaac Larian | 3/25/2011 | 3/25/2011 | Mattel | ALL | MATTEL | | |
| 24337 | TX24337 | | 10/19/04 Sturney to Saunders Email re Kohl's Order Cancellations | Isaac Larian | 3/25/2011 | 3/25/2011 | Mattel | ALL | MATTEL | | |
| 24337A | TX24337A | | 10/19/04 Sturney to Saunders Email re Kohl's Order Cancellations w/ Attachment | Isaac Larian | 3/25/2011 | 3/25/2011 | MGA | ALL | MGA | | |
| 24338 | TX24338 | | 11/19/04 Hein to Chabot Email re Bratz Sales | Isaac Larian | 3/25/2011 | 3/25/2011 | Mattel | ALL | MATTEL | | |
| 24339 | TX24339 | | 12/2/04 Hein to Chabot Email re Kohl's Margin Shortfall | Isaac Larian | 3/25/2011 | 3/25/2011 | Mattel | ALL | MATTEL | | |
| 24342 | TX24342 | | Chabot to Saunders Email re Kohls Going Forward w/ MGA in 2005 if Margin Help | Isaac Larian | 3/25/2011 | 3/25/2011 | Mattel | ALL | MATTEL | | |
| 24346 | TX24346 | | 12/17/04 Chabot to Saunders & Brawer Email re Slow Bratz Sales | Isaac Larian | 3/25/2011 | 3/25/2011 | Mattel | ALL | MATTEL | | |
| 24347 | TX24347 | | 12/17/04 Larian to Brawer & Woods Email re Proposed Kohls Sales Deal | Isaac Larian | 3/25/2011 | 3/25/2011 | Mattel | ALL | MATTEL | | |
| 24348 | TX24348 | | 12/21/04 Chabot to Brawer Email re Kohl's Letter of Credit | Isaac Larian | 3/25/2011 | 3/25/2011 | MGA | ALL | MGA | | |
| 24354 | TX24354 | | 10/11/05 Brawer to Quadrio/Coleman/Contreras Email re Kohl's Markdown Offer | Isaac Larian | 3/25/2011 | 3/25/2011 | Mattel | ALL | MATTEL | | |
| 24357 | TX24357 | | 11/02/05 Goodman to Quadrio Email re Bratz Sales to Kohl's | Isaac Larian | 3/25/2011 | 3/25/2011 | Mattel | ALL | MATTEL | | |
| 24358 | TX24358 | | 11/22/05 Larian to Quadrio/Brawer Email re MGA Product Sales Negotiations | Isaac Larian | 3/25/2011 | 3/25/2011 | Mattel | ALL | MATTEL | | |
| 24359 | TX24359 | | 12/16/06 Larian to Brawer & Dibattista Email re Call with Kohl's | Isaac Larian | 3/25/2011 | 3/25/2011 | MGA | ALL | MGA | | |
| 24362 | TX24362 | | 2000 Barbie Collectibles by Mail Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | Mattel | ALL | MATTEL | | |
| 24366 | TX24366 | | 1996 Mattel Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | Mattel | ALL | MATTEL | | |
| 24367 | TX24367 | | 2001 Mattel Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | Mattel | ALL | MATTEL | | |
| 24373 | TX24373 | | 1994 Mattel Girls Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | Mattel | ALL | MATTEL | | |
| 24380 | TX24380 | | 2002 Mattel Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | Mattel | ALL | MATTEL | | |
| 24387 | TX24387 | | 1997 ARCO Girls Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | Mattel | ALL | MATTEL | | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24409 | TX24409 | | 2003 Mattel Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | Mattel | ALL | MATTEL | | |
| 24418 | TX24418 | | 1960 Mattel Dolls Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | Mattel | ALL | MATTEL | | |
| 24419 | TX24419 | | 1961 Mattel Dollls Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | Mattel | ALL | MATTEL | | |
| 24420 | TX24420 | | Fall, 1965 Mattel 20th Anniversity Issue | Robert Eckert | 4/1/2011 | 4/1/2011 | Mattel | ALL | MATTEL | | |
| 24421 | TX24421 | | 1970 Mattel Dolls Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | Mattel | ALL | MATTEL | | |
| 24423 | TX24423 | | 1972 Mattel Dolls & Preschool Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | Mattel | ALL | MATTEL | | |
| 24428 | TX24428 | | 1979 Mattel Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | Mattel | ALL | MATTEL | | |
| 24429 | TX24429 | | 1980 Mattel Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | Mattel | ALL | MATTEL | | |
| 24430 | TX24430 | | 1981 Mattel Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | Mattel | ALL | MATTEL | | |
| 24431 | TX24431 | | 1982 Mattel Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | Mattel | ALL | MATTEL | | |
| 24432 | TX24432 | | 1983 Mattel Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | Mattel | ALL | MATTEL | | |
| 24433 | TX24433 | | 1984 Mattel Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | Mattel | ALL | MATTEL | | |
| 24434 | TX24434 | | 1985 Mattel Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | Mattel | ALL | MATTEL | | |
| 24435 | TX24435 | | 1987 Mattel Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | Mattel | ALL | MATTEL | | |
| 24437 | TX24437 | | 1989 Mattel Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | Mattel | ALL | MATTEL | | |
| 24438 | TX24438 | | 1990 Mattel Girls Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | Mattel | ALL | MATTEL | | |
| 24439 | TX24439 | | 1990 ARCO Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | Mattel | ALL | MATTEL | | |
| 24441 | TX24441 | | 1991 Barbie Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | Mattel | ALL | MATTEL | | |
| 24442 | TX24442 | | 1995 Mattel Girls Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | Mattel | ALL | MATTEL | | |
| 24443 | TX24443 | | 1996 ARCO Girls Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | Mattel | ALL | MATTEL | | |
| 24444 | TX24444 | | 1997 Barbie Collectibles Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | Mattel | ALL | MATTEL | | |
| 24445 | TX24445 | | 1998 ARCOTOYS, Inc. Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | Mattel | ALL | MATTEL | | |
| 24446 | TX24446 | | 1999 ARCOTOYS, Inc. Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | Mattel | ALL | MATTEL | | |
| 24447 | TX24447 | | 1999 Barbie CD Rom Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | Mattel | ALL | MATTEL | | |
| 24463 | TX24463 | | Excerpts of 1963 Mattel Dolls Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | Mattel | ALL | MATTEL | | |
| 24464 | TX24464 | | 1966 Mattel Preview World of Barbie | Robert Eckert | 4/1/2011 | 4/1/2011 | Mattel | ALL | MATTEL | | |
| 24465 | TX24465 | | Excerpts from 1971 Mattel Dolls Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | Mattel | ALL | MATTEL | | |
| 24466 | TX24466 | | Excerpts from Spring, 1974 Mattel Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | Mattel | ALL | MATTEL | | |
| 24467 | TX24467 | | Excerpts from Mattel 1992 Girls Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | Mattel | ALL | MATTEL | | |
| 24471 | TX24471 | | 1978 Mattel Dimension Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | Mattel | ALL | MATTEL | | |
| 24472 | TX24472 | | 1982 Mattel Germany Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | Mattel | ALL | MATTEL | | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24474 | TX24474 | | 2004 Girls Spring Sell Sheets | Robert Eckert | 4/1/2011 | 4/1/2011 | Mattel | ALL | MATTEL | | |
| 24475 | TX24475 | | 1991 Mattel Timeless Creations Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | Mattel | ALL | MATTEL | | |
| 24499 | TX24499 | | 2003 MyScene Girls - Wave 2 | John Marine | 4/6/2011 | 4/6/2011 | Mattel | ALL | MATTEL | | |
| 24580 | TX24580 | | 2006 NPD Data Sheet | Isaac Larian | 3/25/2011 | 3/25/2011 | Mattel | ALL | MATTEL | | |
| 24603 | TX24603 | | 12/3/03 MGA Sales Invoice | Isaac Larian | 3/25/2011 | 3/25/2011 | Mattel | ALL | MATTEL | | |
| 24671 | TX24671 | | MGA Product List | Isaac Larian | 3/25/2011 | 3/25/2011 | Mattel | ALL | MATTEL | | |
| 24711 | TX24711 | | 12/4/03 L.A. Times Article Titled "Bratz Dolls' Little Sisters to Challenge Barbie | Tim Kilpin | 3/18/2011 | 3/18/2011 | Mattel | ALL | MATTEL | | |
| 24713 | TX24713 | 02-B | Mattel Wee 3 Friends Set (Tangible) | Tim Kilpin | 3/18/2011 | 3/18/2011 | Mattel | ALL | MATTEL | | |
| 24719 | TX24719 | | 11/28/07 Long to Falcon/Quadrio/Contreras Email re MGA Kohl's Sales | Isaac Larian | 3/25/2011 | 3/25/2011 | Mattel | ALL | MATTEL | | |
| 24747 | TX24747 | | 10/1/06 MGA Daily Ship Report | Isaac Larian | 3/25/2011 | 3/25/2011 | Mattel | ALL | MATTEL | | |
| 24748 | TX24748 | | MGA Germany Structure & Personnel Presentation | Isaac Larian | 3/25/2011 | 3/25/2011 | Mattel | ALL | MATTEL | | |
| 24790 | TX24790 | | 3/3/04 Thompson to Beachnau Email re Proposed Staples Slotting Fees | Isaac Larian | 3/25/2011 | 3/25/2011 | Mattel | ALL | MATTEL | | |
| 24792 | TX24792 | | 6/29/04 Larian to Thompson Email re K-Mart Slotting Fee Request | Isaac Larian | 3/29/2011 | 3/29/2011 | Mattel | ALL | MATTEL | | |
| 24793 | TX24793 | | 4/17/02 Larian to Thompson Email re Due Dilligence | Isaac Larian | 3/29/2011 | 3/29/2011 | Mattel | ALL | MATTEL | | |
| 24820 | TX24820 | | Los Angeles Superior Court Order Dismissing Mattel Brawer Complaint | Ron Brawer | 3/31/2011 | 3/31/2011 | Mattel | ALL | MATTEL | | |
| 24822 | TX24822 | | Mattel Request for Dismissal of Brawer Complaint | Ron Brawer | 3/31/2011 | 3/31/2011 | Mattel | ALL | MATTEL | | |
| 24825 | TX24825 | | Bryant/MGA Agreement from HK Litigation | Michael Moore | 4/4/2011 | 4/4/2011 | Mattel | ALL | MATTEL | | |
| 24830 | TX24830 | | 7/14/04 Mattel Toys R Us Invoice | Schaffhauser (Custodian) | 4/7/2011 | 4/7/2011 | Mattel | ALL | MATTEL | | |
| 24834 | TX24834 | | 10/25/04 Mattel Brands Product Invoice | Schaffhauser (Custodian) | 4/7/2011 | 4/7/2011 | Mattel | ALL | MATTEL | | |
| 24835 | TX24835 | | 4/7/05 Mattel Toys R Us Product Invoice | Schaffhauser (Custodian) | 4/7/2011 | 4/7/2011 | Mattel | ALL | MATTEL | | |
| 24836 | TX24836 | | 8/20/04 Mattel Toys R Us Product Invoices | Schaffhauser (Custodian) | 4/7/2011 | 4/7/2011 | Mattel | ALL | MATTEL | | |
| 24838 | TX24838 | | 10/6/05 Mattel Toys R Us Product Invoice | Schaffhauser (Custodian) | 4/7/2011 | 4/7/2011 | Mattel | ALL | MATTEL | | |
| 24839 | TX24839 | | 6/18/04 Mattel D Mart Inc. Product Invoice | Schaffhauser (Custodian) | 4/7/2011 | 4/7/2011 | Mattel | ALL | MATTEL | | |
| 24840 | TX24840 | | 6/12/04 Mattel Shepper Product Invoice | Schaffhauser (Custodian) | 4/7/2011 | 4/7/2011 | Mattel | ALL | MATTEL | | |
| 24841 | TX24841 | | 4/12/06 Mattel Skechers Product Invoice | Schaffhauser (Custodian) | 4/7/2011 | 4/7/2011 | Mattel | ALL | MATTEL | | |
| 24847 | TX24847 | | 5/31/07 Mattel Sweet Dreams Creations Invoice | Schaffhauser (Custodian) | 4/7/2011 | 4/7/2011 | Mattel | ALL | MATTEL | | |
| 24849 | TX24849 | | 6/17/04 Mattel Target Invoice | Schaffhauser (Custodian) | 4/7/2011 | 4/7/2011 | Mattel | ALL | MATTEL | | |
| 24850 | TX24850 | | 7/21/03 Mattel Target Invoice | Schaffhauser (Custodian) | 4/7/2011 | 4/7/2011 | Mattel | ALL | MATTEL | | |
| 24853 | TX24853 | | 2/7/06 Mirpuri to Malacrida Email re Toy Journalist at About.com | Dennis Jolicoeur | 4/6/2011 | 4/6/2011 | Mattel | ALL | MATTEL | | |
| 24867 | TX24867 | | 2/28/06 Carol to Griffin Email re Bratz Line Info | Dennis Jolicoeur | 4/6/2011 | 4/6/2011 | Mattel | ALL | MATTEL | | |
| 24882 | TX24882 | | 2005 MyScene Hollywood Limo Features MAPS | John Marine | 4/6/2011 | 4/6/2011 | Mattel | ALL | MATTEL | | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24890 | TX24890 | | 3/29/03 MyScene City Scene Asst. | John Marine | 4/6/2011 | 4/6/2011 | Mattel | ALL | MATTEL | | |
| 24913 | TX24913 | 18-C | Bratz Head Gamez Fashion Head Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MATTEL | | |
| 24915 | TX24915 | 18-C | Bratz Magic Makeup Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MATTEL | | |
| 24916 | TX24916 | | Certified Moxie Girl Trademark Registration | Judicial Notice | 4/7/2011 | 4/7/2011 | Mattel | ALL | MATTEL | | |
| 25103 | TX25103 | | Michael Shore Mattel Code of Conduct Letter re Market Intelligence Activities | Neil Friedman | 3/15/2011 | 3/15/2011 | Mattel | ALL | MATTEL | | |
| 25107 | TX25107 | | Gerri Pilgrim Mattel Code of Conduct Letter re Market Intelligence Activities | Neil Friedman | 3/15/2011 | 3/15/2011 | Mattel | ALL | MATTEL | | |
| 25155 | TX25155 | | 2/11/04 Page to Many Email Forwarding Market Intelligence Memo re Bratz '04 | Matthew Turetzky | 3/22/2011 | 3/22/2011 | MGA | ALL | MGA | | |
| 25857 | TX25857 | | 4/27/01 Hitch to Romano Email re Maintaining Confidentiality of MGA's Information | Mateo Romano | 3/22/2011 | 3/22/2011 | MGA | ALL | MGA | | |
| 25858 | TX25858 | | 3/5/01 Romano to Hitch Email re Mattel Not Licensing MGA Products due to Similarity | Mateo Romano | 3/22/2011 | 3/22/2011 | MGA | ALL | MGA | | |
| 25860 | TX25860 | | 1/16/01 Hitch to Romano Email re Romano's Visit to MGA's Showroom at HKTF | Mateo Romano | 3/22/2011 | 3/22/2011 | MGA | ALL | MGA | | |
| 25882 | TX25882 | | 6/28/04 "Project Doll" Bain Report | Robert Eckert | 3/2/2011 | 3/2/2011 | | ALL | MATTEL | | |
| 25907 | TX25907 | | 6/24/04 Bain and Mattel Consulting Agreement | Robert Eckert | 3/2/2011 | 3/2/2011 | | ALL | MATTEL | | |
| 26219 | TX26219 | | 4/04 Mattel Finance & Strategy Retail Visits Summary of Findings | Tim Kilpin | 3/17/2011 | 3/17/2011 | MGA | ALL | MGA | | |
| 26230 | TX26230 | | Mattel MyScene 2005 Timeline | Robert Eckert | 4/1/2011 | 4/1/2011 | MGA | ALL | MGA | | |
| 26546 | TX26546 | | B-Box NYTF 2003 Trend & Manufacturer Report | Sal Villasenor | 3/23/2011 | 3/24/2011 | MGA | 1, 44-46 | MGA | | |
| 26546 | TX26546 | | B-Box NYTF 2003 Trend & Manufacturer Report | Robert Eckert | 4/1/2011 | 4/1/2011 | MGA | 6 | MGA | | |
| 26554 | TX26554 | | 1/14/02 Mattel Consumer Research Report re New Brand Cannibalization Study | Robert Eckert | 3/3/2011 | 3/3/2011 | | ALL | MATTEL | | |
| 26565R | TX26565R | | 9/25/06 Moore to Villasenor Letter re 10/9/06 Meeting w/ Mattel's Outside Counsel re MGA Litigation | Michael Moore | 3/29/2011 | 3/29/2011 | MGA | ALL | MGA | | |
| 26571 | TX26571 | | 2/16/01 Villasenor to Boy's Business Unit Email Attaching 2001 NYTF Report | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | 1, 10 | MGA | | |
| 26580 | TX26580 | | Mattel WW Boys Marketing Research NYTF 2000 Competitive Review | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 26612 | TX26612 | | 1/27/05 Zablow to Cleary Email re Kohl's Agreement to Banish MGA Products | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 26701A | TX26701A | | 8/21/01 Turezky to Bossick Email w/ MGA Memo | Matthew Turetzky | 3/22/2011 | 3/22/2011 | MGA | ALL | MGA | | |
| 26703 | TX26703 | | 2/25/02 Girls Division Adrienne Fontanella 2002 Goals | Adrienne Fontanella | 3/17/2011 | 3/17/2011 | MGA | ALL | MGA | | |
| 26755 | TX26755 | | Undefined Product Sales Spreadsheet | Sal Villasenor | 3/23/2011 | 3/24/2011 | MGA | 2, 5 thru 12 | MGA | | |
| 26758 | TX26758 | | Nuremberg Toy Fair February 2005 Competitor Reviews | Sal Villasenor | 3/23/2011 | 3/24/2011 | MGA | 1, 7, 10, 12 | MGA | | |
| 26939 | TX26939 | | Mattel Manugistics Pilot Program Project Implementation Document | Laura Owens | 2/25/2011 | 2/25/2011 | | ALL | MATTEL | | |
| 27035 | TX27035 | | 2000 to Present MGA Item Master List | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 27046 | TX27046 | | Carter Bryant 2003 Royalty Statement | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 27047 | TX27047 | | March '06 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | | ALL | MATTEL | | |
| 27105 | TX27105 | | 2003 MGA Consolidated Statement of Operations | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 27106 | TX27106 | | 2004 MGA Consolidated Statement of Operations | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27108 | TX27108 | | 2006 MGA Consolidated Statement of Operations | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 27127 | TX27127 | | March '02 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | | ALL | MATTEL | | |
| 27128 | TX27128 | | Carter Bryant Q3 2001 Royalty Statement | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 27129 | TX27129 | | Carter Bryant Q4 2001 Royalty Statement | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 27130 | TX27130 | | Carter Bryant Q4 2002 Royalty Statement | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 27134 | TX27134 | | 1997-2000 MGA Consolidated Statement of Operations | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 27178 | TX27178 | | Carter Bryant Q2 2007 - Q4 2008 Royalty Statement | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 27189 | TX27189 | | June '08 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | | ALL | MATTEL | | |
| 27241 | TX27241 | | MGA Sales by SKU for June-September 2010 | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 27243 | TX27243 | | 2006 MGA Sales by Company by SKU Report | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 27261 | TX27261 | | MGA Sales by SKU for 2004 | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 27262 | TX27262 | | MGA Sales by SKU for 2005 | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 27263 | TX27263 | | MGA Sales by SKU for 2006 | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 27264 | TX27264 | | MGA Sales by SKU for 2007 | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 27265 | TX27265 | | MGA Sales by SKU for 2008 | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 27266 | TX27266 | | MGA Sales by SKU for 2009 | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 27267 | TX27267 | | MGA Sales by SKU for Jan-May 2010 | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 27268 | TX27268 | | MGA Sales by SKU for 2001 | Isaac Larian | 2/16/2011 | 2/16/2011 | | ALL | MATTEL | | |
| 27284 | TX27284 | | 2007 MGA Consolidated Statement of Operations | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 27289 | TX27289 | | 2008 MGA Consolidated Statement of Operations | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 27300 | TX27300 | | Carter Bryant Q2 2002 Royalty Statement | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 27301 | TX27301 | | Sept. '02 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | | ALL | MATTEL | | |
| 27331 | TX27331 | | MGA Sales by SKU for 2003 | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 27464 | TX27464 | | Documents Produced by Villasenor in Response to MGA Subpoena | Sal Villasenor | 3/22/2011 | 3/22/2011 | MGA | ALL | MGA | | |
| 27464R | TX27464R | | 12/22/05 Moore to Villasenor Email re Having Villasenor's Attorney Call Someone | Michael Moore | 3/29/2011 | 3/29/2011 | MGA | 117 | MGA | | |
| 27578 | TX27578 | | Photo of Isaac Receiving Entrepueneur of the Yeear Award | Isaac Larian | 2/11/2011 | 2/11/2011 | | ALL | MATTEL | | |
| 27588 | TX27588 | 06-A | La La Loopsey Doll (Tangible) | Paula Garcia | 1/26/2011 | 1/26/2011 | | ALL | MGA | | |
| 28748 | TX28748 | 13-A | Bratz World Cowgirlz Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 28751 | TX28751 | 09-D | Bratz World Familiez – Cloe and Mom (Polita) (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 28753 | TX28753 | 17-C | Bratz CowGirlz Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 28755 | TX28755 | 09-D | Bratz Boy Wildlife – Kobe (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28757 | TX28757 | 08-B | Bratz World Families Cloe and Her Sister Dolls (Tangible) | Carter Bryant | 2/3/2011 | 2/3/2011 | | ALL | MGA | | |
| 28759 | TX28759 | 16-E | Bratz Magic Hair Grow and Cut Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 28761 | TX28761 | 17-C | Bratz Dance Crewz Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 28765 | TX28765 | 08-D | Bratz Magic Hair FFM Head – Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 28774 | TX28774 | 09-D | Bratz World Familiez Babysitter – Cloe & Colin and Isa (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 28776 | TX28776 | 12-B | Bratz Magic Hair Color– Leah (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 28780 | TX28780 | 08-C | Bratz The Fashion Show Evening Wear Collection – Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 28784 | TX28784 | 15-A | Bratz P4F Collection Cloe  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 28786 | TX28786 | 09-A | Bratz Spring Break – Jade (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 28789 | TX28789 | 18-B | Bratz Designed By Jade (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 28793 | TX28793 | 13-A | Bratz Sun-Kissed Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 28795 | TX28795 | 14-A | Bratz  Play Sportz Xtreme Sasha Rock Climbing (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 28799 | TX28799 | 14-A | Bratz Costume Party Pouty Princess Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 28801 | TX28801 | 08-C | Bratz The Fashion Show Swim Wear Collection – Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 28805 | TX28805 | 07-B | Evening Wear Cloe Doll (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MGA | | |
| 28807 | TX28807 | 14-A | Bratz Wintertime Collection Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 28811 | TX28811 | 14-A | Bratz Costume Party Pretty Pirate Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 28814 | TX28814 | 14-A | Bratz P4F Collection Yasmin  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 28820 | TX28820 | 12-B | Bratz Magic Hair Grow and Cut – Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 28822 | TX28822 | 08-C | Bratz P4F Collection – Aubrey (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 28824 | TX28824 | 09-B | Bratz Wintertime Collection – Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 28829 | TX28829 | 10-E | Bratz World Cloe's Room – Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 28831 | TX28831 | 12-A | Bratz  Desert Jewelz Genie Bottle – Katia (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 28833 | TX28833 | 10-E | Bratz Fashion Designer – Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 28835 | TX28835 | 07-E | Bratz Fashion Designer (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MGA | | |
| 28837 | TX28837 | 08-C | Bratz The Fashion Show Sleep Wear Collection – Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 28843 | TX28843 | 16-E | Bratz Play Sportz Cheerleading Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 28847 | TX28847 | 13-A | Bratz Play Sportz Hip Hop Dance Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 28849 | TX28849 | 12-B | Bratz Hair Style – Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 28851 | TX28851 | 09-B | Bratz Boyz Wintertime Collection – Cameron (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 28857 | TX28857 | 13-A | Bratz Play Sportz Xtreme Leah Skateboarding (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28859 | TX28859 | 08-C | Bratz P4F Collection – Destiny (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 28864 | TX28864 | 10-A | Bratz Magic Hair Color FFM Torso – Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 28866 | TX28866 | 10-A | Bratz World Twiins – Peyton & Nevaeh (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 28868 | TX28868 | 14-A | Bratz Celebritiez Cloe Dance Star (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 28870 | TX28870 | 17-D | Bratz Holiday Absolute Angel Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 28872 | TX28872 | 08-C | Bratz P4F Collection – Kina (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 28874 | TX28874 | 13-A | Bratz Wintertime Collection Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 28876 | TX28876 | 16-E | Bratz Nighty Nite Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 28878 | TX28878 | 08-B | Yasmine and Mom Doll (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MGA | | |
| 28880 | TX28880 | 16-E | Bratz Nighty Nite Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 28882 | TX28882 | 14-A | Bratz Nighty Nite Jade (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 28886 | TX28886 | 10-C | Bratz Dance Crewz – Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 28892 | TX28892 | 16-E | Bratz Spring Break Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 28896 | TX28896 | 17-C | Bratz World Yasmin's First Date with Braden (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 28898 | TX28898 | 17-C | Bratz P4F Dollpack Artist Jade  (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 28900 | TX28900 | 14-A | Bratz P4F Dollpack Hippie Yasmin   (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 28963 | TX28963 | 08-A | Bratz Ice Champions Marybell Doll (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MGA | | |
| 28968 | TX28968 | 08-D | Bratz Ooh La La Funky Fashion Makeover – Kumi (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 28971 | TX28971 | 17-C | Bratz Winter Girlz Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 28980 | TX28980 | 13-E | Bratz Celebritiez Yasmin Movie Star (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 28982 | TX28982 | 14-A | Bratz Dance Crewz Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 28992 | TX28992 | 09-B | Bratz Princess – Jade (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 29000 | TX29000 | 16-A | Bratz Winter Girlz Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 29006 | TX29006 | 13-A | Bratz Wintertime Collection Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 29011 | TX29011 | 10-B | Play Sportz One on One Basket Ball – Jade & Meygan (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 29014 | TX29014 | 10-E | Bratz Iconz Dollpack – Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 29017 | TX29017 | 13-E | Bratz Welcome to Fabulous Bratz Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 29020 | TX29020 | 07-B | Bratz Fashion Pixies (Tangible) | Carter Bryant | 2/3/2011 | 2/3/2011 | | ALL | MGA | | |
| 29023 | TX29023 | 06-C | Bratz Let's Talk Cloe (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MGA | | |
| 29034 | TX29034 | 12-A | Bratz Basic Doll – Shadi (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 29035 | TX29035 | 09-E | Bratz Party Boyz Doll – Dylan (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29044 | TX29044 | 09-D | Bratz Party – Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 29055 | TX29055 | 11-A | Bratz FM Cruiser (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 29058 | TX29058 | 13-A | Bratz Style It Collection Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 29059 | TX29059 | 17-C | Bratz Wintertime Wonderland Collection Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 29060 | TX29060 | 17-C | Bratz Formal Funk Collection Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | Mattel | | MGA | | |
| 29062 | TX29062 | 12-A | Bratz FM Limo (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 29063 | TX29063 | 07-E | Bratz Motorcycle Style (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MGA | | |
| 29065 | TX29065 | 08-B | Lil' Bratz Loungin Loft (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MGA | | |
| 29066 | TX29066 | 11-A | Lil' Bratz Vehicle Assortment (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 29067 | TX29067 | 11-E | Lil' Bratz Deluxe Mall Playset (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 29071 | TX29071 | 11-B | Bratz Stylin' Dance Party (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 29072 | TX29072 | 12-B | Bratz Lucious Lamp/Alarm Clock (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 29075 | TX29075 | 11-D | Bratz Internet Café Playset (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 29076 | TX29076 | 08-E | High School Cool Fashion Pack (Koby) (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 29077 | TX29077 | 07-C | Bratz Babies (Tangible) | Carter Bryant | 2/3/2011 | 2/3/2011 | | ALL | MGA | | |
| 29078 | TX29078 | 07-A | Porcelin Daphne Doll (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MGA | | |
| 29080 | TX29080 | 11-D | 6 Foot Bratz Puzzle (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 29082 | TX29082 | 06-A | Giddy Up Girl (Tangible) | Isaac Larian | 2/11/2011 | 2/11/2011 | | ALL | MGA | | |
| 29083 | TX29083 | 06-A | Giddy Up Girl #2 (Tangible) | Isaac Larian | 2/11/2011 | 2/11/2011 | | ALL | MGA | | |
| 29086 | TX29086 | 12th Floor | Bratz Plug N Play Guitar (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 29087 | TX29087 | 11-B | Bratz Plug N Play Math (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 29088 | TX29088 | 11-B | Bratz Virtual Buddiez Petz (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 29089 | TX29089 | 07-A | Bratz Holiday Collector Doll (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MGA | | |
| 29091 | TX29091 | 11-B | Bratz digital camera (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 29122 | TX29122 | 06-B | MGA 4-Ever Best Friends Dolls (Tangible) | Tim Kilpin | 3/18/2011 | 3/18/2011 | Mattel | ALL | MGA | | |
| 30687 | TX30687 | | Portfolio Drawing in Mattel File (Society Hound Barbie with Greyhound) | Carter Bryant | 2/2/2011 | 2/2/2011 | | ALL | MATTEL | | |
| 30688 | TX30688 | | 2002 Barbie Collectibles Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | Mattel | ALL | MATTEL | | |
| 31177 | TX31177 | | 2001 MGA Sales by Customer Report | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 31178 | TX31178 | | 2002 MGA Sales by Customer Report | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 31179 | TX31179 | | 2003 MGA Sales by Customer Report | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 31180 | TX31180 | | 2004 MGA Sales by Customer Report | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31181 | TX31181 | | 2005 MGA Sales by Customer Report | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 31182 | TX31182 | | 2006 MGA Sales by Customer Report | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 31183 | TX31183 | | 2007 MGA Sales by Customer Report | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 31184 | TX31184 | | 2008 MGA Sales by Customer Report | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 31186 | TX31186 | 06-B | Hop Scotch Heather (Tangible) | Isaac Larian | 2/11/2011 | 2/11/2011 | | ALL | MGA | | |
| 31189 | TX31189 | 06-C | Scooter Samantha (Tangible) | Isaac Larian | 2/11/2011 | 2/11/2011 | | ALL | MGA | | |
| 31265 | TX31265 | | 8/22/10 Turetzky Representation Agreement with Mattel | Matthew Turetzky | 3/22/2011 | 3/22/2011 | MGA | ALL | MGA | | |
| 31286 | TX31286 | | 8/06 Mattel Board of Directors Meeting Minutes | Robert Eckert | 3/2/2011 | 3/2/2011 | | 24 | MATTEL | | |
| 31331 | TX31331 | 02-B | 2001 MyScene My Bling Bling (Tangible) | Adrienne Fontanella | 3/17/2011 | 3/17/2011 | MGA | ALL | MGA | | |
| 31343 | TX31343 | 02-B | 2006 MyScene My Bling Bling Kennedy (Tangible) | Adrienne Fontanella | 3/17/2011 | 3/17/2011 | MGA | ALL | MGA | | |
| 31401 | TX31401 | | "Bratz" Trademark Assignment Agreement between MGA & Lovins, Inc. | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 31430A | TX31430A | | MGA Fall '02 Price List | Paula Garcia | 1/26/2011 | 1/26/2011 | | ALL | MATTEL | | |
| 31431A | TX31431A | | MGA Spring '02 Price List | Paula Garcia | 1/26/2011 | 1/26/2011 | | ALL | MATTEL | | |
| 31432A | TX31432A | | MGA Fall '03 Price List | Paula Garcia | 1/26/2011 | 1/26/2011 | | ALL | MATTEL | | |
| 31434A | TX31434A | | MGA Fall '04 Price List | Paula Garcia | 1/26/2011 | 1/26/2011 | | ALL | MATTEL | | |
| 31435A | TX31435A | | MGA Spring '04 Price List | Paula Garcia | 1/26/2011 | 1/26/2011 | | ALL | MATTEL | | |
| 31436A | TX31436A | | MGA Fall '05 Price List | Paula Garcia | 1/26/2011 | 1/26/2011 | | ALL | MATTEL | | |
| 31437A | TX31437A | | MGA Spring '05 Price List | Paula Garcia | 1/26/2011 | 1/26/2011 | | ALL | MATTEL | | |
| 31438A | TX31438A | | MGA Fall '06 Price List | Paula Garcia | 1/26/2011 | 1/26/2011 | | ALL | MATTEL | | |
| 31439A | TX31439A | | MGA Spring '06 Price List | Paula Garcia | 1/26/2011 | 1/26/2011 | | ALL | MATTEL | | |
| 31440A | TX31440A | | MGA Fall '07 Price List | Paula Garcia | 1/26/2011 | 1/26/2011 | | ALL | MATTEL | | |
| 31441A | TX31441A | | MGA Spring '07 Price List | Paula Garcia | 1/26/2011 | 1/26/2011 | | ALL | MATTEL | | |
| 31442A | TX31442A | | MGA Fall '08 Price List | Paula Garcia | 1/26/2011 | 1/26/2011 | | ALL | MATTEL | | |
| 31530 | TX31530 | | 2004 NYTF Trend & Manufacturer Overview | Sal Villasenor/Robert | 3/23/2011 | 4/1/2011 | MGA | 22, 23 | MGA | | |
| 32836 | TX32836 | | Mattel Girl's Worlwide Consumer Research Report Titled "Toy Fair 2001" | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | 13, 24, 27, 66, 79, 80, 89 | MGA | | |
| 33971 | TX33971 | | 3/23/05 Willensky to Luther Email re Barbie Problems | Sujata Luther | 3/11/2011 | 3/11/2011 | MGA | ALL | MGA | | |
| 34457 | TX34457 | | 2003 Mattel Flavas Commercial (Video) | Paula Garcia | 1/26/2011 | 1/26/2011 | | ALL | MATTEL | | |
| 34458 | TX34458 | | Bratz T.V. Commercial (Video) | Paula Garcia | 1/26/2011 | 1/26/2011 | | ALL | MATTEL | | |
| 34467 | TX34467 | | 6/6/08 Kyae to Rhee email re MyScene Heads | Anna Rhee | 1/27/2011 | 1/27/2011 | | ALL | MATTEL | | |
| 34468 | TX34468 | | 8/21/08 Mattel Halloween Barbie 3D Face Design Specifications | Anna Rhee | 1/27/2011 | 1/27/2011 | | ALL | MATTEL | | |
| 34469 | TX34469 | | 8/20/08 Mattel Barbie 3D Face Design Preliminary Color Specification | Anna Rhee | 1/27/2011 | 1/27/2011 | | ALL | MATTEL | | |

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34470 | TX34470 | | 8/25/08 Mattel Fashion Packs 3D Face Design Preliminary Color Specification | Anna Rhee | 1/27/2011 | 1/27/2011 | | ALL | MATTEL | | |
| 34471 | TX34471 | | 9/4/08 Mattel Hello Kitty (Light Pink Hair) 3D Face Design Prelim. Color Spc. | Anna Rhee | 1/27/2011 | 1/27/2011 | | ALL | MATTEL | | |
| 34472 | TX34472 | | 9/4/08 Mattel Hello Kitty (Dark Pink Hair) 3D Face Design Prelim. Color Spc. | Anna Rhee | 1/27/2011 | 1/27/2011 | | ALL | MATTEL | | |
| 34473 | TX34473 | | 9/4/08 Mattel Hello Kitty (Blue Hair) 3D Face Design Prelim. Color Spc. | Anna Rhee | 1/27/2011 | 1/27/2011 | | ALL | MATTEL | | |
| 34474 | TX34474 | | 9/4/08 Mattel Hello Kitty (Lavendar Hair) 3D Face Design Prelim. Color Spc. | Anna Rhee | 1/27/2011 | 1/27/2011 | | ALL | MATTEL | | |
| 34475 | TX34475 | | Image of Mattel Shorties | Jill Nordquist | 3/10/2011 | 3/10/2011 | | ALL | MATTEL | | |
| 34486 | | | 1/5/11 printout from TARR web server regarding status of Serial No. 73358460 | Judicial Notice | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 34490 | | | 1/5/11 printout from TARR web server regarding status of Serial No. 73622318 | Judicial Notice | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 34491 | | | 1/5/11 printout from TARR web server regarding status of Serial No. 73624645 | Judicial Notice | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 34492 | | | 1/5/11 printout from TARR web server regarding status of Serial No. 73694134 | Judicial Notice | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 34497 | | | 1/5/11 printout from TARR web server regarding status of Serial No. 74000239 | Judicial Notice | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 34503 | | | 1/5/11 printout from TARR web server regarding status of Serial No. 74086939 | Judicial Notice | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 34504 | | | 1/5/11 printout from TARR web server regarding status of Serial No. 74111347 | Judicial Notice | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 34505 | | | 1/5/11 printout from TARR web server regarding status of Serial No. 74111696 | Judicial Notice | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 34508 | | | 1/5/11 printout from TARR web server regarding status of Serial No. 74126258 | Judicial Notice | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 34509 | | | 1/5/11 printout from TARR web server regarding status of Serial No. 7415234 | Judicial Notice | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 34511 | TX34511 | | Proof of Beverly Hills Bratz Trademark Abandonment on 4/26/95 | Judicial Notice | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 34513 | | | 1/5/11 printout from TARR web server regarding status of Serial No. 74258941 | Judicial Notice | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 34514 | | | 1/5/11 printout from TARR web server regarding status of Serial No. 74356429 | Judicial Notice | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 34516 | | | 1/5/11 printout from TARR web server regarding status of Serial No. 74391218 | Judicial Notice | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 34518 | | | 1/5/11 printout from TARR web server regarding status of Serial No. 74505891 | Judicial Notice | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 34525 | TX34525 | | 12/3/1996 Bratz Snowboard Trademark Registration | Judicial Notice | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 34535 | TX34535 | | Proof of Brats of the Lost Nebula Trademark Abandonment on 8/6/99 | Judicial Notice | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 34536 | TX34536 | | Proof of Brat Pack and Designs Trademark Abandonment on 11/15/00 | Judicial Notice | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 34542 | | | 1/5/11 printout from TARR web server regarding status of Serial No. 75549219 | Judicial Notice | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 34543 | | | 1/5/11 printout from TARR web server regarding status of Serial No. 75589855 | Judicial Notice | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 34548 | TX34548 | | Proof of Brat Boards Trademark Abandonment on 4/6/00 | Judicial Notice | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 34639 | TX34639 | | Martinez Mattel Performance Reviews ("Track") | Lily Martinez | 1/19/2011 | 1/19/2011 | | ALL | MATTEL | | |
| 34650 | TX34650 | | 2/27/03 Kaye Ltr. to Ross Re: 18 Months Severance | Ivy Ross | 1/19/2011 | 1/19/2011 | | 6 | MATTEL | | |
| 34676 | TX34676 | | Mattel v. Brawer Civil Complaint for Declaratory Relief | Ron Brawer | 3/31/2011 | 3/31/2011 | Mattel | ALL | MATTEL | | |
| 34686 | TX34686 | | 5/16/08 Maurus Attorney Fee Agreement | Jennifer Maurus | 2/8/2011 | 2/8/2011 | | ALL | MATTEL | | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34690 | TX34690 | | 12/7/00 Maurus to Larian Email re Family Dollar HK Pre-Show | Jennifer Maurus | 2/8/2011 | 2/8/2011 | | ALL | MATTEL | | |
| 34707 | TX34707 | | 5/14/01 Garcia to Kwok Email re "Articulated Bratz Body" | Paula Garcia | 1/25/2011 | 1/25/2011 | | ALL | MATTEL | | |
| 34768 | TX34768 | 03-D | 1996 Integrity Toys Jade Doll (Tangible) | Isaac Larian | 2/22/2011 | 2/22/2011 | | ALL | MGA | | |
| 34770 | TX34770 | 03-D | 2000 Jade Doll (Tangible) | Isaac Larian | 2/22/2011 | 2/22/2011 | | ALL | MGA | | |
| 34771 | TX34771 | | MGA Fall & Spring '09 Price List | Paula Garcia | 1/26/2011 | 1/26/2011 | | ALL | MATTEL | | |
| 34772 | TX34772 | | MGA Spring '09 Price List | Paula Garcia | 1/26/2011 | 1/26/2011 | | ALL | MATTEL | | |
| 34773 | TX34773 | | MGA Fall '09 Price List | Paula Garcia | 1/26/2011 | 1/26/2011 | | ALL | MATTEL | | |
| 34781 | TX34781 | 04-E | Original Bratz Style Guide (Tangible) | Paula Garcia | 1/26/2011 | 1/26/2011 | | ALL | MGA | | |
| 34782 | | | 3/27/91 Trademark Application for ARMY BRATS; Serial No. 74152534; Trademark Application 74/152,534 | Judicial Notice | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 34783 | | | 11/2/90 Trademark Application for BRAT; Serial No. 74111696; Trademark Application 74/111,696 | Judicial Notice | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 34785 | | | 11/1/90 Trademark Application for BRAT AND DESIGN; Serial No. 74111347; Trademark Application 74/111,347 | Judicial Notice | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 34786 | | | 11/9/87 Trademark Application for LI'L BRAT; Serial No. 73694134; Trademark Application 73/694,134 | Judicial Notice | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 34787 | | | 4/5/82 Trademark Application for B.R.A.T.S.; Serial No. 73358460; Trademark Application 73/358,460 | Judicial Notice | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 34788 | | | 11/16/90 Trademark Application for SURF PACK BRATS; Serial No. 74000239; Trademark Application 74/000,239 | Judicial Notice | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 34790 | TX34790 | | MGA Demonstrative of Bratz Themes | Paula Garcia/Isaac Larian | 1/26/2011 | 2/17/2011 | | ALL | MGA | | |
| 34814 | TX34814 | | 11/22/91 Beverly Hills Bratz Trademark Application | Judicial Notice | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 34819 | | | 9/8/98 Trademark Application for LITTLE BRAT; Serial No. 75549219; Trademark Application 75/549219 | Judicial Notice | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 34820 | | | 11/16/98 Trademark Application for SNOTTY BRAT; Serial No. 75589855; Trademark Application 75/589,855 | Judicial Notice | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 34823 | TX34823 | | Brat Boards Trademark Application | Judicial Notice | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 34828 | TX34828 | | 4/11/03 Fontanella Termination Agreement with Mattel | Adrienne Fontanella | 3/17/2011 | 3/17/2011 | MGA | ALL | MGA | | |
| 34829 | TX34829 | | 9/5/01 Turetzky to Parducci, Contanella, Bossick & Others re Bratz Sales | Adrienne Fontanella | 3/17/2011 | 3/17/2011 | MGA | ALL | MGA | | |
| 34830 | TX34830 | | Mattel/Bratz 2002 Key Facts Talking Points Memo | Matthew Turetzky | 3/22/2011 | 3/22/2011 | MGA | ALL | MGA | | |
| 34832 | TX34832 | | 1/14/02 Bryan to Fontanella Email re 2002 Fashion Diva Launch | Adrienne Fontanella | 3/17/2011 | 3/17/2011 | MGA | ALL | MGA | | |
| 34833 | TX34833 | | 9/5/01 Parducci/Fontanella/Doesburg Email Chain re Stopping Bandai Bratz Distribution | Adrienne Fontanella | 3/17/2011 | 3/17/2011 | MGA | ALL | MGA | | |
| 34834 | TX34834 | | TARR Report on "BRATTY BABIES" Trademark | Lucy Arant | 1/27/2011 | 1/27/2011 | | ALL | MATTEL | | |
| 34835 | | | 2/8/93 Trademark Application for SPOILED BRAT; Serial No. 74356429; Trademark Application 74/356,429 | Judicial Notice | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 34836 | | | 3/25/92 Trademark Application for SPOILED BRATS CLUB; Serial No. 74258941; Trademark Application 74/258,941 | Judicial Notice | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 34837 | | | 12/24/90 Trademark Application for SPOILED BRAT; Serial No. 74126258; Trademark Application 74/126,258 | Judicial Notice | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 34838 | | | 8/10/90 Trademark Application for BRAT WEAR; Serial No. 74086939; Trademark Application 74/086,939 | Judicial Notice | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 34841 | TX34841 | | 6/16/98 Brat Pack and Designs Trademark Application | Judicial Notice | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 34842 | TX34842 | | 3/30/00 Brats of the Lost Nebula Trademark Application | Judicial Notice | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34844 | TX34844 | | 1/9/96 Bratz Snowboard Trademark Application | Judicial Notice | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 34845 | | | 3/28/94 Trademark Application for BRAT BAT AND DESIGN; Serial No. 74505891; Trademark Application 74/505,891 | Judicial Notice | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 34846 | | | 5/17/93 Trademark Application for MILITARY BRATS; Serial No. 74391218; Trademark Application 74/391,218 | Judicial Notice | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 34847 | TX34847 | | 10/4/00 Legg/Arant/Larian Email re Trademark Search for Bratz | Lucy Arant | 1/27/2011 | 1/27/2011 | | ALL | MATTEL | | |
| 34863 | TX34863 | | Walmart Replenishment Monthly Quarterly Recap for 2007-2009 | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 34908 | TX34908 | | Mattel 2005 Fourth Quarter Actuals - Gross Sales/Profits by Country | Omar Cavasutto | 3/8/2011 | 3/8/2011 | | 88, 90 | MATTEL | | |
| 34909 | TX34909 | | Mattel 2004 Fourth Quarter Actuals - Gross Sales/Profits by Country | Omar Cavasutto | 3/8/2011 | 3/8/2011 | | 33, 35 | MATTEL | | |
| 34945 | TX34945 | 03-C | Barbie Portable LCD Game "Barbie Beach Adventure" (Tangible) | Isaac Larian | 2/11/2011 | 2/11/2011 | | ALL | MGA | | |
| 34946 | TX34946 | 03-C | Electronic Skip-Bo (Tangible) | Isaac Larian | 2/11/2011 | 2/11/2011 | | ALL | MGA | | |
| 34947 | TX34947 | 03-C | Electronic Skip Bow (Out of Box) (Tangible) | Isaac Larian | 2/11/2011 | 2/11/2011 | | ALL | MGA | | |
| 35000 | TX35000 | | O'Connor MGA Performance Review | Victoria O'Connor | 2/4/2011 | 2/4/2011 | | ALL | MATTEL | | |
| 35002 | TX35002 | 05-D | Portfolio Drawing in Mattel File (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | | ALL | MGA | | |
| 35003 | TX35003 | 05-D | Portfolio Drawing in Mattel File - Red Dress (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | | ALL | MGA | | |
| 35008 | TX35008 | 05-D | Portfolio Drawing in Mattel File - Vogue; Forecast of Spring Fashions  (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | | ALL | MGA | | |
| 35026 | TX35026 | 09-E | Hollywood Style – Katia (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 35035 | TX35035 | 12-E | Bratz World House (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 35036 | TX35036 | 07-E | Photo of Bratz Wild Life Tent Playset | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MGA | | |
| 35037 | TX35037 | 12-E | Kiss 'n Make -up Shop (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 35075 | TX35075 | | 8/24/05 Brawer to Larian Email re Machado Transfer to Los Angeles | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 35076 | TX35076 | | Photo of Makeup Amy Doll | Isaac Larian | 2/11/2011 | 2/11/2011 | | ALL | MATTEL | | |
| 35077 | TX35077 | | Photo of K.C. Cheerleader | Isaac Larian | 2/11/2011 | 2/11/2011 | | ALL | MATTEL | | |
| 35078 | TX35078 | | Photo of My Dream Baby | Isaac Larian | 2/11/2011 | 2/11/2011 | | ALL | MATTEL | | |
| 35081 | TX35081 | 01-E | Flavas P-Bo (Tangible) | Robert Eckert | 4/1/2011 | 4/1/2011 | MGA | ALL | MGA | | |
| 35095 | TX35095 | | Photo of Bratz Kidz | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 35096 | TX35096 | | Photo of Bratz Lil' Angelz | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 35097 | TX35097 | | Photo of Lil' Boyz Bratz (Mikko & Collin) | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 35098 | TX35098 | | Photo of Bratz Camera and Mp3 Player | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 35099 | TX35099 | | Photo of Bratz Sew Stylin' Sewing Machine | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 35100 | TX35100 | | Photo of Bratz Sportz Aluminum Scooter | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 35102 | TX35102 | | Photo of Livin' Bratz Clock & Canopy | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 35114 | TX35114 | | Photo of Bratz Babyz and Bratz Ponyz | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35115 | TX35115 | | Group Photo of Bratz Petz | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 35116 | TX35116 | | Photo of Itsy Bitsy Bratz and Itsy Bitsy Petz | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 35117 | TX35117 | | Photos of Bratz Boys | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 35118 | TX35118 | | Photos of Bratz Boys #2 | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 35119 | TX35119 | | Photo of Bratz Theme Characters | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 35120 | TX35120 | | Photo of Bratz Theme Characters #2 | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 35121 | TX35121 | | Photo of Bratz Theme Characters #3 | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 35122 | TX35122 | | Photo of Bratz Boyz Motorcycle, FM Cruiser, and Formal Funk FM Limo | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 35123 | TX35123 | | Photo of Assorted Bratz Playsets | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 35125 | TX35125 | | Photo of Assorted Bratz Theme Dolls | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 35132 | TX35132 | | Photo of Bratz Learning Math in the Mall & Bratz Electric Funk Cordless Phone | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 35133 | TX35133 | | Photo of Bratz Fashion Packs | Isaac Larian | 2/16/2011 | 2/16/2011 | | ALL | MATTEL | | |
| 35135 | TX35135 | | 1/16/01 Larian to Malacrida Email re DSN Retailing Toy Fair Program | Isaac Larian | 2/16/2011 | 2/16/2011 | | ALL | MATTEL | | |
| 35140 | TX35140 | | 1/1/01 Larian to Malacrida Email re Excellent 2000 PR Work & Future PR Focus | Isaac Larian | 2/16/2011 | 2/16/2011 | | ALL | MATTEL | | |
| 35141 | TX35141 | | 7/19/01 Garcia to Dailey/Wong/Kwok Email re Bratz Fall '02 Doll Pack | Isaac Larian | 2/16/2011 | 2/16/2011 | | ALL | MATTEL | | |
| 35142 | TX35142 | | 2/11/02 Glaser Response to Mattel 2/7/02 Cease & Desist Letter (Exh. 17252) | Isaac Larian | 2/16/2011 | 2/16/2011 | | ALL | MATTEL | | |
| 35143 | TX35143 | | 3/27/01 Bratz Focus Group Evaluation | Isaac Larian | 2/16/2011 | 2/16/2011 | | ALL | MATTEL | | |
| 35145 | TX35145 | | 1/29/02 ConsumerQuest Market Research Report for MGA | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 35171 | TX35171 | | MGA Sales by SKU for 2002 | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 35182 | TX35182 | | "Bratz" and "Jade" Trademark Report | Isaac Larian | 2/17/2011 | 2/17/2011 | | 2 thru 37 | MATTEL | | |
| 35184 | TX35184 | | Photo of Bratz Big Babyz | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 35193 | TX35193 | | Salazar Mattel Common Review (with Compensation Information) | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | Mattel | 40 | MATTEL | | |
| 35193 | TX35193 | | Mattel/Salazar Conflict of Interest Questionnaire | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | Mattel | 35, 36 | MATTEL | | |
| 35193 | TX35193 | | Salazar Employee Confidential Information & Inventions Agreement | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | Mattel | 37, 38 | MATTEL | | |
| 35213 | TX35213 | | 2/12/02 Mattel Response to 2/11/02 Glaser Letter (Exh. 35142) | Isaac Larian | 2/16/2011 | 2/16/2011 | | ALL | MATTEL | | |
| 35219 | TX35219 | | Compilation of Bratz Sculpts | Isaac Larian | 2/17/2011 | 2/17/2011 | | ALL | MATTEL | | |
| 35223 | | | Trademark Application for Brats and Logo: each letter multi-colored - colored line leading to crayon | Judicial Notice | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 35264 | TX35264 | | MGA Demonstrative Comparing Exh. 302 (Bryant Pitchbook) and 500 (Patent App. for Changeable Footgear) | Isaac Larian | 2/16/2011 | 2/16/2011 | | ALL | MATTEL | | |
| 35265 | TX35265 | 02-B | MyScene Chill Out (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 35302 | TX35302 | | Mattel 2000 Product Catalog (Diva Starz Pages) | Adrienne Fontanella | 3/17/2011 | 3/17/2011 | MGA | 1, 90, 91 | MGA | | |
| 35303 | TX35303 | 06-B | MGA 4-Ever Best Friends (Tangible) | Tim Kilpin | 3/18/2011 | 3/18/2011 | MGA | ALL | MGA | | |

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35304 | TX35304 | 02-B | Mattel Wee 3 Friends Set (Tangible) | Tim Kilpin | 3/18/2011 | 3/18/2011 | MGA | ALL | MGA | | |
| 35307 | TX35307 | | 1997 Mattel "Let's Play" Catalog - "Clueless" Dolls Ad | Robert Eckert | 4/1/2011 | 4/1/2011 | MGA | 28-31 | MGA | | |
| 35308 | TX35308 | | 1987 Mattel Catalog - "Hot Looks" Dolls Ad | Robert Eckert | 4/1/2011 | 4/1/2011 | MGA | 36-43 | MGA | | |
| 35310 | TX35310 | | 1999 Mattel Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | MGA | ALL | MGA | | |
| 35311 | TX35311 | | Diva Starz Pages from Mattel Product Catalog | Michael Wagner | 3/8/2011 | 3/8/2011 | | 90, 91 | MATTEL | | |
| 35312 | TX35312 | 01-D | Diva Starz Doll (Tangible) | Margaret Leahy | 3/15/2011 | 3/15/2011 | MGA | ALL | MGA | | |
| 35313 | TX35313 | 01-D | Diva Starz Summer Doll (Tangible) | Margaret Leahy | 3/15/2011 | 3/15/2011 | MGA | ALL | MGA | | |
| 35378 | TX35378 | | Copy of Employment Records at Mattel de Mexico re Ricardo Ibarra | Gustavo Machado | 3/4/2011 | 3/4/2011 | | ALL | MATTEL | | |
| 35438 | TX35438 | | 4/1/04 Eckert to Mattel Email re Mattel Layoffs | Robert Eckert | 3/3/2011 | 3/3/2011 | | ALL | MATTEL | | |
| 35517 | TX35517 | | 10/10/05 Eckert to Mattel Email re "New Organizational Structure" | Robert Eckert | 3/3/2011 | 3/3/2011 | | ALL | MATTEL | | |
| 35526 | TX35526 | | 12/23/05 Eckert to Friedman Email re NPD Numbers Showing Bratz Surge | Robert Eckert | 3/3/2011 | 3/3/2011 | | ALL | MATTEL | | |
| 35646 | TX35646 | | 11/13/07 Eckert to Sato Email Forwarding Market Intelligence Dept. Memo for Printing | Robert Eckert | 4/1/2011 | 4/1/2011 | MGA | ALL | MGA | | |
| 35817 | TX35817 | | 7/9/04 Prince to Sindali Email Attaching Notary Book Scans | Ramona Prince | 3/16/2011 | 3/16/2011 | MGA | ALL | MGA | | |
| 35819 | TX35819 | | 4/29/04 Eckert to [Unknown] Email Memo re Focusing on TRAC Goals | Robert Eckert | 3/2/2011 | 3/2/2011 | | ALL | MATTEL | | |
| 35820 | TX35820 | | 7/26/04 Bain & Co. Invoice to Mattel for $422,951 | Robert Eckert | 3/2/2011 | 3/2/2011 | | ALL | MATTEL | | |
| 35842 | TX35842 | | Fall 2009 Monster High Focus Group | Tim Kilpin | 3/18/2011 | 3/18/2011 | MGA | ALL | MGA | | |
| 35843 | TX35843 | | 6/24/08 Monster High "The Playground" Document | Tim Kilpin | 3/18/2011 | 3/18/2011 | MGA | ALL | MGA | | |
| 35844 | TX35844 | | 8/3/07 Mattel Consumer Research Report re 6-9 Year Old Focus Groups | Robert Eckert | 3/3/2011 | 3/3/2011 | | ALL | MATTEL | | |
| 35863 | TX35863 | | Picture of Bratz Shoe Sculpts | Margaret Leahy | 3/15/2011 | 3/15/2011 | MGA | 1 | MGA | | |
| 35902 | TX35902 | | 4/20/04 Kilpin to Ross Email re Being More Aggressive Competing with Bratz | Tim Kilpin | 3/18/2011 | 3/18/2011 | MGA | ALL | MGA | | |
| 35932 | TX35932 | | 5/10/05 Luther to Dickson & Kilpin Email re Barbie Brand Image Problems | Sujata Luther | 3/11/2011 | 3/11/2011 | MGA | ALL | MGA | | |
| 35936 | TX35936 | | 4/8/03 Kilpin Employment Offer Letter from Mattel | Tim Kilpin | 3/17/2011 | 3/17/2011 | MGA | ALL | MGA | | |
| 35943 | TX35943 | 01-E | Mattel What's Her Face Doll (Tangible) | Robert Eckert | 3/2/2011 | 3/2/2011 | | ALL | MGA | | |
| 35952 | TX35952 | | 4/19/04 Mattel Internal Incident Report re Mattel Mexico Resignations | Robert Eckert | 3/3/2011 | 3/3/2011 | | ALL | MATTEL | | |
| 35975 | TX35975 | | 5/30/07 email between Cavassuto, Zaltzman and Ibarra re Arzate | Cavassuto | 3/8/2011 | 3/8/2011 | | ALL | MATTEL | | |
| 35986 | TX35986 | | Villasenor Fake Business Card With Ficticious Name "Anthony Villa" | Sal Villasenor | 3/22/2011 | 3/22/2011 | MGA | ALL | MGA | | |
| 36023 | TX36023 | | Villasenor Fake Business Card for Cal State Long Beach "Daily 49er Newspaper" | Sal Villasenor | 3/23/2011 | 3/23/2011 | Mattel | ALL | MATTEL | | |
| 36027 | TX36027 | | 10/31/05 Outlook Invite & Calendar Page Showing Villasenor/Friedman Meeting | Neil Friedman | 3/11/2011 | 3/11/2011 | MGA | ALL | MGA | | |
| 36028 | TX36028 | | "Project Toy Fair" Description & Toy Fair Infiltration Instruction Manual | Sal Villasenor | 3/22/2011 | 3/22/2011 | MGA | ALL | MGA | | |
| 36034 | TX36034 | | 3/21/05 Plunkett to Willensky & Luther Email re Skitzophrenic Barbie Messaging | Sujata Luther | 3/11/2011 | 3/11/2011 | MGA | ALL | MGA | | |
| 36037 | TX36037 | | 3/30/05 Luther to Bousquette Email re Superiority of Bratz mp3 Player | Sujata Luther | 3/11/2011 | 3/11/2011 | MGA | ALL | MGA | | |

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36041 | TX36041 | | 5/3/05 Luther to Bousquette Email re Improving Barbie & MyScene Imagery | Sujata Luther | 3/11/2011 | 3/11/2011 | Mattel | ALL | MATTEL | | |
| 36053 | TX36053 | | 10/21/05 Segal to Luther Email re Barbie and MyScene Separation | Sujata Luther | 3/11/2011 | 3/11/2011 | MGA | ALL | MGA | | |
| 36055 | TX36055 | | 12/5/05 Luther to Scothon & McCook Email re Barbie Losing "Core" Market Share | Sujata Luther | 3/11/2011 | 3/11/2011 | Mattel | ALL | MATTEL | | |
| 36071 | TX36071 | | 8/26/05 Luther to Kilpin Email re Eliminating Barbie Name from Fashion Fever Box | Sujata Luther | 3/11/2011 | 3/11/2011 | MGA | ALL | MGA | | |
| 36083 | TX36083 | | Carey Plunkett Personnel File | Neil Friedman | 3/15/2011 | 3/15/2011 | MGA | ALL | MGA | | |
| 36084 | TX36084 | | Michael Shore Personnel File | Neil Friedman | 3/15/2011 | 3/15/2011 | MGA | ALL | MGA | | |
| 36088 | TX36088 | | 2/17/04 Villasenor to Many Email re "Weekly Insights" from Market Intelligence | Neil Friedman | 3/15/2011 | 3/15/2011 | MGA | ALL | MGA | | |
| 36091 | TX36091 | | 4/23/04 "QA - Draft NHB QA" PR Prep Document | Michael Moore | 4/4/2011 | 4/4/2011 | MGA | 31, 33 | MGA | | |
| 36092 | TX36092 | | Villasenor Mattel Personnel File | Alan Kaye | 3/16/2011 | 3/16/2011 | MGA | ALL | MGA | | |
| 36096 | TX36096 | | Sharon Rahimi Mattel Personnel File | Alan Kaye | 3/16/2011 | 3/16/2011 | MGA | ALL | MGA | | |
| 36098 | TX36098 | | Geri Pilgrim Personnel File | Neil Friedman | 3/15/2011 | 3/15/2011 | MGA | ALL | MGA | | |
| 36112 | TX36112 | 07-C | Lil' Bratz Fashion Tote (Tangible) | Isaac Larian | 3/25/2011 | 3/25/2011 | MGA | ALL | MGA | | |
| 36114 | TX36114 | | 2002 Mattel Security Dept. Case Management Log | Jill Thomas | 3/30/2011 | 3/30/2011 | MGA | ALL | MGA | | |
| 36613 | TX36613 | | 8/20/04 Reagan to Many Email Forwarding Kohl's Spring 2005 Line Review Meeting Recap | Andrew Vollero | 3/29/2011 | 3/29/2011 | MGA | ALL | MGA | | |
| 36633 | TX36633 | | 11/1/04 Rooney to Larian Email re Efforts to Maintain Confidentiality of MGA Products | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 36635 | TX36635 | | MGA Confidentiality Agreement & Sign-In Sheet for 2005 HKTF Showroom Visitors | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 36639 | TX36639 | | NYTF MGA Private Showroom Floor Plan | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 36640 | TX36640 | | Confidential MGA Hopscotch Heather Sell Sheet Produced by Mattel | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | 32 | MGA | | |
| 36640 | TX36640 | | Confidential MGA My Dream Baby Sell Sheet Produced by Mattel | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | 33 | MGA | | |
| 36640 | TX36640 | | Confidential MGA Original Bratz Sell Sheet Produced by Mattel | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | 34 | MGA | | |
| 36640 | TX36640 | | Confidential MGA Jumping Jenny Sell Sheet Produced by Mattel | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | 36 | MGA | | |
| 36640 | TX36640 | | Confidential MGA Scooter Samantha Sell Sheet Produced by Mattel | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | 37 | MGA | | |
| 36640 | TX36640 | | Confidential MGA Hello Kitty Matchmaker Journal Sell Sheet Produced by Mattel | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | 38 | MGA | | |
| 36640 | TX36640 | | Confidential MGA Hello Kitty Virtual Crush Sell Sheet Produced by Mattel | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | 39 | MGA | | |
| 36640 | TX36640 | | Confidential MGA Eye Candy Matchmaker Journal Sell Sheet Produced by Mattel | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | 41 | MGA | | |
| 36640 | TX36640 | | Confidential MGA Eye Candy Eye Spy Sell Sheet Produced by Mattel | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | 42 | MGA | | |
| 36640 | TX36640 | | Confidential MGA Liar Liar & DJ Chaos Sell Sheet Produced by Mattel | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | 43 | MGA | | |
| 36640 | TX36640 | | Confidential MGA Monkey See Monkey Do Sell Sheet Produced by Mattel | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | 44 | MGA | | |
| 36641 | TX36641 | | Carter Bryant Q2 2001 Royalty Statement | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 36642 | TX36642 | | 2010 MGA Consolidated Statement of Operations | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 36643 | TX36643 | | 2009 MGA Consolidated Cash Flow Statement | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36644 | TX36644 | | 2010 MGA 4Q Sales by Company by SKU Report | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 36649 | TX36649 | | MGA Item Master List | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 36650 | TX36650 | | MGA Item Master List as of September 28, 2010 | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 36651 | TX36651 | | MGA Assortment Pack Component Breakdown | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 36652 | TX36652 | | MGA Assortment Pack Component Breakdown | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 36654 | TX36654 | | Bratz Formal Funk Sell Sheet | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 36655 | TX36655 | | Bratz Ooh La La Cloe Sell Sheet | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 36656 | TX36656 | | MGA BOM Per Item Along With Country of Origin | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 36657 | TX36657 | | MGA Assortment Pack Component Breakdown | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 36658 | TX36658 | | MGA Assortment Pack Component Breakdown | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 36659 | TX36659 | | MGA Assortment Pack Component Breakdown | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 36660 | TX36660 | | MGA Assortment Pack Component Breakdown | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 36661 | TX36661 | | Bratz Ooh La La Cloe Sell Sheet #2 | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 36662 | TX36662 | | MGA Exclusives Product Information Form for Ooh La La Cloe w/Lip Gloss Carrying Case | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 36663 | TX36663 | | MGA Product Summary Sheet for Ooh La La Cloe w/Lip Gloss Carrying Case | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 36664 | TX36664 | | MGA Bratz Head Gamez Component List | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 36665 | TX36665 | | MGA BOM Per Item Along With Country of Origin | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 36684 | TX36684 | 02-A | MyScene Roller Girls (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 36685 | TX36685 | 06-D | Bratz Flashback Fever (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 36688 | TX36688 | 03-C | Hot Wheels AcceleRacers (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 36695 | TX36695 | 02-E | MyScene Day & Night Chelsea (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 36697 | TX36697 | 01-E | MyScene Stlying Head Madison (Tangible) | Robert Eckert | 4/1/2011 | 4/1/2011 | MGA | ALL | MGA | | |
| 36702 | TX36702 | 11-B | Miuchiz game (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 36704 | TX36704 | 06-D | Bratz Winter Wonderland Jade (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 36707 | TX36707 | 6th Floor | Alien Racers (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 36711 | TX36711 | 08-C | Bratz Passion 4 Fashion – Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 36712 | TX36712 | 10-B | Bratz On Ice – Vinessa (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 36713 | TX36713 | 09-D | Girl's Nite Out – Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 36715 | TX36715 | 6th Floor | Bratz Formal Funk Runway Disco Playset (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 36716 | TX36716 | 02-C (Table) | MyScene Sound Lounge (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 36717 | TX36717 | 02-E | MyScene Vespa (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit No. | Exhibit | Shelf Number | Description | Witness | Date Identified | Date Admitted | Offered by | Page No. Admitted | Belongs to | Returned to Mattel | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36718 | TX36718 | 06-E | Bratz Motorcycle Style (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 36719 | TX36719 | 02-A | MyScene Pets (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 36720 | TX36720 | 02-A | MyScene Pets (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 36721 | TX36721 | 02-A | MyScene Pets (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 36722 | TX36722 | 09-E | Bratz Boyz Formal Funk – Kobe (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 36723 | TX36723 | 07-C | Lil' Bratz Spring Break Sasha (Tangible) | Isaac Larian | 3/25/2011 | 3/25/2011 | MGA | ALL | MGA | | |
| 36731 | TX36731 | | 4/15/05 Turetzky to Valero Email re Status of Bousquette's Strategic Plans | Andrew Vollero | 3/29/2011 | 3/29/2011 | MGA | ALL | MGA | | |
| 36742 | TX36742 | 02-B | MyScene Bling Bling (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |
| 36749 | TX36749 | | 5/22/08 "Sales Research / Market Intelligence" NPD Q1 '08 Toy Industry Review | Robert Eckert | 4/1/2011 | 4/1/2011 | MGA | ALL | MGA | | |
| 36750 | TX36750 | | 8/28/08 "Sales Research / Market Intelligence" NPD YTD '08 Report to Eckert & Others | Robert Eckert | 4/1/2011 | 4/1/2011 | MGA | ALL | MGA | | |
| 36769 | TX36769 | | 5/10/07 "Sales Research / Market Intelligence" NPD Q1 '07 Toy Industry Review | Robert Eckert | 4/1/2011 | 4/1/2011 | MGA | ALL | MGA | | |
| 36772 | TX36772 | 02-A | MyScene Junglicious Kennedy (Tangible) | Robert Eckert | 4/1/2011 | 4/1/2011 | MGA | ALL | MGA | | |
| 36774 | TX36774 | | Mattel 2005 Spring Girls Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | MGA | ALL | MGA | | |
| 36775 | TX36775 | | Mattel 2006 Spring Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | MGA | ALL | MGA | | |
| 36813 | TX36813 | | 5/9/06 Baca to Barrera Letter re Villasenor Medical Status & Litigation Resolution | Robert Eckert | 4/1/2011 | 4/1/2011 | Mattel | ALL | MATTEL | | |
| 36817 | TX36817 | | Page of Mattel Investigative File for Lynn Friedman w/ Computer Keyword Search Terms | Jill Thomas | 3/30/2011 | 3/30/2011 | MGA | 1, 2, 19 | MGA | | |
| 37006 | TX37006 | | 9/18/07 Moore to Elias Email re Imaging "NHB" Computers | Michael Moore | 4/4/2011 | 4/4/2011 | MGA | ALL | MGA | | |
| 37092 | TX37092 | 11-A | Bratz Treasures! Scorchin' Sea Scooter (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 37103 | TX37103 | | 2000 Mattel Security Dept. Case Management Log | Jill Thomas | 3/30/2011 | 3/30/2011 | MGA | 4 | MGA | | |
| 37112 | TX37112 | | 12/22/04 Spaulding to Bousquette, Cleary & Valero Email re Kohl's Bratz Freezeout | Robert Eckert | 4/4/2011 | 4/4/2011 | MGA | ALL | MGA | | |
| 37113 | TX37113 | | 12/16/04 Maskel to Scholvin Email re Offer to Give Bratz Shelf Space to Mattel in Return for "$$" | Robert Eckert | 4/4/2011 | 4/4/2011 | MGA | ALL | MGA | | |
| 37116 | TX37116 | | Mattel Surveillance Video of Brawer Leaving with Box | Robert Eckert | 4/1/2011 | 4/1/2011 | MGA | ALL | MGA | | |
| 37196 | TX37196 | 09-A | Let's Talk – Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | MGA | | MGA | | |
| 37197 | TX37197 | | About.com Article Titled "Top 10 Toy Fair Questions" by Van Patten | Dennis Jolicoeur | 4/6/2011 | 4/6/2011 | MGA | ALL | MGA | | |
| 40000 | TX40000 | | Monster High Group Doll Picture | Lily Martinez | 1/19/2011 | 1/19/2011 | | ALL | MATTEL | | |
| 41001 | TX41001 | 05-E | Image Lift of Bryant Notebook Lupe Sketch (Exh. 5-39) (Tangible) | Lloyd Cunningham | 2/4/2011 | 2/4/2011 | | ALL | MATTEL | | |
| 41002 | TX41002 | 05-E | Image Lift of Bryant Notebook Hallidae Sketch (Exh. 5-40) (Tangible) | Lloyd Cunningham | 2/4/2011 | 2/4/2011 | | ALL | MATTEL | | |
| 41003 | TX41003 | 05-E | Image Lift of Bryant Notebook Jade Sketch (Exh. 5-41) (Tangible) | Lloyd Cunningham | 2/4/2011 | 2/4/2011 | | ALL | MATTEL | | |
| 41004 | TX41004 | 05-E | Image Lift of Bryant Notebook Zoe Sketch (Exh. 5-42) (Tangible) | Lloyd Cunningham | 2/4/2011 | 2/4/2011 | | ALL | MATTEL | | |
| 41006 | TX41006 | | Request for Judicial Notice Admitting Various Trial Exhibits | Judicial Notice | 3/24/2011 | 3/24/2011 | MGA | ALL | MGA | | |