1  JENNIFER L. KELLER (SBN 84412)
   jkeller@krlawllp.com
2  KAY RACKAUCKAS (SBN 143480)
   kayrack@krlawllp.com
3  FRANK RORIE (SBN 223543)
   frorie@krlawllp.com
4  KELLER RACKAUCKAS LLP
   18300 Von Karman Avenue, Suite 930
5  Irvine, CA 92612
   Telephone:  (949) 476-8700
6  Facsimile:   (949) 476-0900
7

8  Attorneys for MGA Parties

9  JOHN B. QUINN (SBN 90378)
   johnquinn@quinnemanuel.com
10 MICHAEL T. ZELLER (SBN 196417)
   michaelzeller@quinnemanuel.com
11 QUINN EMANUEL URQUHART & SULLIVAN, LLP
   865 South Figueroa Street, 10th Floor
12 Los Angeles, CA 90017-2543
   Telephone:    (213) 443-3000
13 Facsimile:     (213) 443-3100
14

15 Attorneys for Mattel, Inc. and
   Mattel de Mexico, S.A. de C.V.
16

17              UNITED STATES DISTRICT COURT

18              CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| 19  CARTER BRYANT, an individual, | Case No. CV 04-9049 DOC (RNBx) |
| 20                    Plaintiff, | Consolidated with Case No. CV 04-9059 and Case No. CV 05-2727 |
| 21       v. | **NOTICE OF COMPLIANCE WITH THE COURT'S REVISED ORDER REGARDING 2011 TRIAL EXHIBITS [Dkt. 10922]** |
| 22  MATTEL, INC., a Delaware corporation, | |
| 23 | |
| 24                    Defendant. | Judge:  Hon. David O. Carter |
| 25  AND CONSOLIDATED ACTIONS. | |
| 26 | |
| 27 | |
| 28 | |

1

2

3

      In accordance with the Court's August 11, 2014 Revised Order [Dkt. 10924], representatives from each party met, sorted and removed the 2011 trial exhibits from the Court.

4

5

      The annotated list of the removed trial exhibits is attached hereto as Exhibit A.

6   Dated:  November 10, 2014     KELLER RACKAUCKAS LLP

7

8

9

      By:  _/s/ Frank Rorie_____

          Frank Rorie

10

      *Attorneys for* MGA Parties

11

12

Dated:  November 10, 2014     QUINN EMANUEL URQUHART &
          SULLIVAN, LLP

13

14

      By:  _/s/ Ian Shelton_____

15

          Ian Shelton

16

17

      *Attorneys for* MATTEL, INC., and MATTEL de MEXICO, S.A. de C.V.

18

19

20

21

22

23

24

25

26

27

28

NOTICE OF COMPLIANCE WITH DKT. 10924

# Exhibit A

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Portfolio | Original Bratz Drawing Presented by Bryant at 9/1/00 Meeting (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL | MGA | | 9/25/2014 |
| 1C | 00001-62 | 7/18/03 WSJ Article Revealing Bryant Designed Bratz (REDACTED) | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL | MATTEL | 9/25/2014 | |
| 2 | Portfolio | Pitch Drawings Presented to MGA (Tangible) | Carter Bryant | 4/7/2011 | 4/7/2011 | ALL | MGA | | 9/25/2014 |
| 3 | 00001-62 | Black & White Copy of Bryant Bratz Notebook | Carter Bryant | 1/27/2011 | 1/27/2011 | ALL | MATTEL | 9/25/2014 | |
| 3 | Portfolio | Bryant Bratz Notebook (Tangible) | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL | MGA | | 9/25/2014 |
| 4 | MGA03 | Copy of HKTF Bratz Display Materials | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL | MGA | | 9/25/2014 |
| 4 | Portfolio | HKTF Bratz Display Materials | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL | MGA | | 9/25/2014 |
| 5 | MGA03 | Copy of Bryant Bratz Notebook Sketches | Paula Garcia | 1/25/2011 | 1/25/2011 | 84-87, 102 | MGA | | 9/25/2014 |
| 5 | Portfolio | Bryant Bratz Notebook Sketches (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | 84-87, 102 | MGA | | 9/25/2014 |
| 5 | Portfolio | Bryant Bratz Notebook Sketches (Tangible) | Paula Garcia/ Carter Bryant | 1/26/2011 | 4/7/2011 | 51 | MGA | | 9/25/2014 |
| 5 | Portfolio | Bryant Bratz Notebook Sketches (Tangible) | Carter Bryant | 1/28/2011 | 1/28/2011 | 39-42, 88 | MGA | | 9/25/2014 |
| 5 | Portfolio | Bryant Notes re Bratz Personalities (Tangible) | Carter Bryant | 2/1/2011 | 2/1/2011 | 43 | MGA | | 9/25/2014 |
| 5 | Portfolio | Bryant Hallidae Bratz Drawing dated "9/1998" (Tangible) | Carter Bryant | 2/1/2011 | 2/1/2011 | 79 | MGA | | 9/25/2014 |
| 5 | Portfolio | Bryant Drawing of Bratz Sculpt (Tangible) | Carter Bryant | 2/1/2011 | 2/1/2011 | 89 | MGA | | 9/25/2014 |
| 5 | Portfolio | 2000 Bryant "Glamour Jade" Sketch (Tangible) | Carter Bryant | 2/1/2011 | 2/1/2011 | 108 | MGA | | 9/25/2014 |
| 5 | Portfolio | Bryant Sketches for Bratz Evening Dress (Tangible) | Carter Bryant | 2/1/2011 | 2/1/2011 | 26, 27 | MGA | | 9/25/2014 |
| 5 | Portfolio | 2000 Bryant Bratz Drawings (Tangible) | Carter Bryant | 2/1/2011 | 2/1/2011 | 80-83 | MGA | | 9/25/2014 |
| 5 | Portfolio | "Original" Bratz Face Sketches (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | 52 | MGA | | 9/25/2014 |
| 5 | Portfolio | Full Bratz Master Sketch (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | 54 | MGA | | 9/25/2014 |
| 5 | Portfolio | Bratz "Rough" Sketches (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | 35-37, 49-50 | MGA | | 9/25/2014 |
| 5 | Portfolio | Bratz Pose Drawings (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | 38, 46, 56, 58, 60, 62-3 | MGA | | 9/25/2014 |
| 5 | Portfolio | 1998 Faceless Bratz Sketches (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | 53, 59, 61, 64, 66, 68, 72-3 | MGA | | 9/25/2014 |
| 5 | Portfolio | Bryant Boys Sketches (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | 55, 65, 67, 69-70 | MGA | | 9/25/2014 |
| 5 | Portfolio | Bryant Bratz Bckpack Sketches (Tangible) | Carter Bryant | 2/3/2011 | 2/3/2011 | 30 | MGA | | 9/25/2014 |
| 5 | Portfolio | Bryant Portolio Bratz Drawings (Tangible) | Isaac Larian | 2/11/2011 | 2/11/2011 | 103-107 | MGA | | 9/25/2014 |
| 5 | Portfolio | Bryant Fiona Boots Sketches (Tangible) | Carter Bryant | 4/7/2011 | 4/7/2011 | 96 | MGA | | 9/25/2014 |
| 10 | MGA03 | Copy of Bratz Drawings from HK Litigation | Carter Bryant | 2/1/2011 | 2/1/2011 | 2 | MGA | | 9/25/2014 |
| 10 | MGA03 | Bratz Lupe Drawing from HK Litigation with "8/1998 Annotation" | Carter Bryant | 2/1/2011 | 2/1/2011 | 2 | MGA | | 9/25/2014 |
| 10 | MGA03 | Bratz Drawings from HK Litigaiton | Michael Moore | 4/4/2011 | 4/4/2011 | 3 thru 18 | MGA | | 9/25/2014 |
| 13 | 00001-62 | 12/1/98 MATTEL to Bryant Employment Letter | Carter Bryant | 2/3/2011 | 2/3/2011 | ALL | MATTEL | 9/25/2014 | |
| 15 | 00001-62 | Bryant's Employment Contract w/ MGA Executed 10/4/00 | Paula Garcia/ Nana Ashong | 1/20/2011 | 1/27/2011 | ALL | MATTEL | 9/25/2014 | |
| 17 | 00001-62 | Modification & Clarification "of the 2000 Agreement" | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL | MATTEL | 9/25/2014 | |
| 18 | 00001-62 | 9/22/00 Garcia to Tsang & Rich Email re Bratz Production Costs | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL | MATTEL | 9/25/2014 | |
| 20 | 00001-62 | 11/18/98 Bryant Resume | Carter Bryant | 1/28/2011 | 2/2/2011 | ALL | MATTEL | 9/25/2014 | |
| 23 | 00001-62 | Carter Bryant's 11/6/95 MATTEL Employee Inventions Agreement | Carter Bryant | 1/27/2011 | 1/27/2011 | ALL | MATTEL | 9/25/2014 | |
| 24 | 00001-62 | Bryant's 11/1/95 MATTEL Conflict of Interest Questionnaire | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL | MATTEL | 9/25/2014 | |
| 25 | 00001-62 | Bryant's 1/4/99 MATTEL Employee Inventions Agreement | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL | MATTEL | 9/25/2014 | |
| 26 | 00001-62 | Bryant's 1/4/99 MATTEL Conflict of Interest Questionnaire | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL | MATTEL | 9/25/2014 | |
| 27 | 00001-62 | Bryant MATTEL Proprietary Information Checkout Form | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL | MATTEL | 9/25/2014 | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 30 | 00001-62 | 9/18/00 Bryant to Kinuyo Letter re Hair Fiber | Paula Garcia/ Carter Bryant | 1/20/2011 | 1/28/2011 | ALL | MATTEL | 9/25/2014 | |
| 48A | Portfolio | Toon Teens and Cool Skating Barbie Sketches (Tangible) | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL | MGA | | 9/25/2014 |
| 48B | 00001-62 | Toon Teens and Cool Skating Barbie Sketches (Color) | Lily Martinez | 1/19/2011 | 1/19/2011 | ALL | MATTEL | 9/25/2014 | |
| 48C1 | 0001 | Toon Teen Prototype (blue hair) (Tangible) | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL | MATTEL | 9/25/2014 | |
| 48C2 | 0001 | Toon Teen Prototype (orange hair) (Tangible) | Lily Martinez | 1/19/2011 | 1/19/2011 | ALL | MATTEL | 9/25/2014 | |
| 48C3 | 0001 | Toon Teen Prototype (pink hair) (Tangible) | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL | MATTEL | 9/25/2014 | |
| 60 | 00001-62 | Photocopies of Notary Book Showing 8/99 Notarization of Bratz Sketch | Charlotte Maine | 1/27/2011 | 2/18/2011 | ALL | MATTEL | 9/25/2014 | |
| 60A | MGA01 | Notary Book Showing 8/99 Notarization of Bratz Sketch (Tangible) | Ramona Prince | 3/16/2011 | 3/16/2011 | ALL | MGA | | 9/25/2014 |
| 61 | 00001-62 | 7/21/04 McClusky (Maine) to Prince Letter re Notary Book | Charlotte Maine | 2/18/2011 | 2/18/2011 | ALL | MATTEL | 9/25/2014 | |
| 62 | MGA03 | Copy of 8/99 Notarized Bryant Bratz Sketches | Carter Bryant | 1/27/2011 | 1/27/2011 | ALL | MGA | | 9/25/2014 |
| 62 | Portfolio | 8/99 Notarized Bryant Bratz Sketches (Tangible) | Carter Bryant | 1/27/2011 | 1/27/2011 | ALL | MGA | | 9/25/2014 |
| 201 | 00201-293R | 6/12/00 Rhee Invoice for Angel Baby Head | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL | MATTEL | 9/25/2014 | |
| 203 | 00201-293R | Photo of Prayer Angels | Anna Rhee | 1/27/2011 | 1/27/2011 | ALL | MATTEL | 9/25/2014 | |
| 204 | 00201-293R | Close up of Exh. 203 (Photo of Prayer Angels) | Anna Rhee | 1/27/2011 | 1/27/2011 | ALL | MATTEL | 9/25/2014 | |
| 257 | 00201-293R | Photos of Cool Skating Barbie | Lily Martinez | 1/19/2011 | 1/19/2011 | ALL | MATTEL | 9/25/2014 | |
| 257A | 0002 | Cool Skating Barbie (Tangible) | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL | MATTEL | 9/25/2014 | |
| 258 | 00201-293R | Photos of Cool Skating Theresa | Lily Martinez | 1/19/2011 | 1/19/2011 | ALL | MATTEL | 9/25/2014 | |
| 258A | 0002 | Cool Skating Teresa (Tangible) | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL | MATTEL | 9/25/2014 | |
| 259 | 00201-293R | Photos of Cool Skating Christie | Lily Martinez | 1/19/2011 | 1/19/2011 | ALL | MATTEL | 9/25/2014 | |
| 259A | 0002 | Cool Skating Christie (Tangible) | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL | MATTEL | 9/25/2014 | |
| 261 | 00201-293R | Drawing of Cool Skating Barbie Decal (pink hair) | Ivy Ross | 1/19/2011 | 1/19/2011 | 25 | MATTEL | 9/25/2014 | |
| 261 | 00201-293R | Drawing of Cool Skating Barbie Decal (pink shirt) | Ivy Ross | 1/19/2011 | 1/19/2011 | 28 | MATTEL | 9/25/2014 | |
| 261 | 00201-293R | Drawing of Cool Skating Barbie Decal (blue hair) | Ivy Ross | 1/19/2011 | 1/19/2011 | 29 | MATTEL | 9/25/2014 | |
| 261A | Removed by BL | Photo of Martinez "L-Board" with Toon Teens Sketches (Tangible) | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL | MATTEL | 9/25/2014 | |
| 286 | 00201-293R | 11/17/99 Flanker Dolls Focus Group Report | Lily Martinez | 1/19/2011 | 1/19/2011 | ALL | MATTEL | 9/25/2014 | |
| 288 | 00201-293R | Groovy Girls Photograph | Lily Martinez | 1/19/2011 | 1/19/2011 | ALL | MATTEL | 9/25/2014 | |
| 293R | 00201-293R | Diagram of MATTEL Design Ctr. in 90s | Ivy Ross | 1/18/2011 | 1/18/2011 | ALL | MATTEL | 9/25/2014 | |
| 293R-1 | 00201-293R | MATTEL Design Ctr. Diagram w/ Lily "X"s | Lily Martinez | 1/19/2011 | 1/19/2011 | ALL | MATTEL | 9/25/2014 | |
| 301 | 00301-324 | 9/1/00 MGA Meeting Req. to Garcia & O'Connor to Meet Bryant | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL | MATTEL | 9/25/2014 | |
| 302 | 00301-324 | Copy of Bryant's Pitchbook Used for 9/00 MGA Pitch | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL | MATTEL | 9/25/2014 | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 302B | 00301-324 | Bryant Drawing of Bratz in Evening Wear | Carter Bryant | 2/1/2011 | 2/1/2011 | 12, 13, 14, 15 | MATTEL | 9/25/2014 | |
| 305 | 00301-324 | 10/10/00 Larian/O'Connor/Garcia Email Chain re Bryant Start Date | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL | MATTEL | 9/25/2014 | |
| 314 | 00301-324 | 1/7/00 Hogan to Pratte Email w/ Potential Names for Diva Stars | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL | MATTEL | 9/25/2014 | |
| 316 | 00301-324 | Logo Idea Sheet for Diva Starz Project w/ Doll Drawings | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL | MATTEL | 9/25/2014 | |
| 320 | 00301-324 | 10/12/00 Hogan to Garcia Email re Bratz Questions | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 321 | 00301-324 | 10/14/00 Hogan to Garcia Email re Bratz Cost Estimates | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 323 | 00301-324 | Bryant Bratz Sketches Provided to Linker | Steven Linker | 1/26/2011 | 1/26/2011 | 1, 2, 4-51 | MATTEL | 9/25/2014 | |
| 323A | Removed by BL | Bryant Bratz Sketches Provided to Linker (Tangible & Marked) | Steven Linker | 1/26/2011 | 1/26/2011 | 1, 2, 4-51 | MATTEL | 9/25/2014 | |
| 324 | 00301-324 | 10/19/00 Hogan to Garcia Email re Revised Quote for Bratz Packaging | Steven Linker | 1/26/2011 | 1/26/2011 | ALL | MATTEL | 9/25/2014 | |
| 325 | 00325-509 | 10/20/00 Legg to Linker email re Bratz Packaging Quote | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL | MATTEL | 9/25/2014 | |
| 326 | 00325-509 | 10/12/00 Hogan to Hogan Email re Bratz Packaging | Steven Linker | 1/26/2011 | 1/26/2011 | ALL | MATTEL | 9/25/2014 | |
| 389 | MGA03 | Kaye Letter re 2004 Employee Confidential Information and Inventions Agreement | Alan Kaye | 3/16/2011 | 3/16/2011 | 12 | MGA | | 9/25/2014 |
| 393 | Portfolio | Bratz Prayer Angels Sketches (Tangible) | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL | MGA | | 9/25/2014 |
| 402B | 00325-509 | 4/2/00 Schiaffino to Garcia Email w/ Photo of Prayer Angel Head Sculpt | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL | MATTEL | 9/25/2014 | |
| 424 | 00325-509 | "Chat Brats" Logo Designs for Diva Starz | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL | MATTEL | 9/25/2014 | |
| 432 | 00325-509 | Photo of Diva Starz "Alexa" Doll | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL | MATTEL | 9/25/2014 | |
| 433 | 00325-509 | Photo of Diva Starz "Nikkie" Doll | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL | MATTEL | 9/25/2014 | |
| 497 | 00325-509 | 3/10/01 O'Connor to Larian Email re Bratz Business Plan | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL | MATTEL | 9/25/2014 | |
| 500 | 00325-509 | Patent Application for Doll w/ Aesthetic Changeable Footgear | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL | MATTEL | 9/25/2014 | |
| 502 | 00325-509 | 2/24/03 Bryant Declaration ISO Patent App. For Doll w/Changeable Footgear | Carter Bryant | 1/27/2011 | 1/27/2011 | ALL | MATTEL | 9/25/2014 | |
| 504 | Removed by BL | First Generation Bratz Jade Doll Package (Tangible) | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL | MATTEL | 9/25/2014 | |
| 505 | 00325-509 | 12/22/03 Jade Drawing Copyright Application | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL | MATTEL | 9/25/2014 | |
| 507 | 00325-509 | 12/22/03 Sasha Drawing Copyright Application | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL | MATTEL | 9/25/2014 | |
| 509 | 00325-509 | 12/22/03 Cloe Drawing Copyright Application | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL | MATTEL | 9/25/2014 | |
| 511 | 00511-582 | 12/22/03 Yasmin Drawing Copyright Application | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL | MATTEL | 9/25/2014 | |
| 513 | 00511-582 | Bratz Group Drawing Copyright Registration | None | 3/8/2011 | 3/8/2011 | ALL | MATTEL | 9/25/2014 | |
| 537B | 00511-582 | 10/25/00 Ward to Wong/Kwok/Garcia/Bryant Email Forwarding Leahy Sculpt Photos | Margaret Leahy | 3/16/2011 | 3/16/2011 | ALL | MATTEL | 9/25/2014 | |
| 540 | 00511-582 | 11/18/00 Larian to Ling Email re Bratz Target/WalMart Line Review | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL | MATTEL | 9/25/2014 | |
| 549 | Removed by BL | Bratz Strut It Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | | MATTEL | 9/25/2014 | |
| 551 | 00511-582 | 9/16/01 Shong to Garcia Email re Bratz Dates in Copyright Applications | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 557 | 00511-582 | Jade Accessories and Packaging Configuration Copyright Registration | Lucy Arant | 1/27/2011 | 1/27/2011 | ALL | MATTEL | 9/25/2014 | |
| 558 | 00511-582 | 3/28/05 Jade CA Form (Copyright Registration Date Correction) | Lucy Arant | 1/27/2011 | 1/27/2011 | ALL | MATTEL | 9/25/2014 | |
| 559 | 00511-582 | Sasha Accessories and Packaging Configuration Copyright Registration | Lucy Arant | 1/27/2011 | 1/27/2011 | ALL | MATTEL | 9/25/2014 | |
| 560 | 00511-582 | 3/28/05 Sasha CA Form (Copyright Registration Date Correction) | Lucy Arant | 1/27/2011 | 1/27/2011 | ALL | MATTEL | 9/25/2014 | |
| 561 | 00511-582 | Cloe Accessories and Packaging Configuration Copyright Registration | Lucy Arant | 1/27/2011 | 1/27/2011 | ALL | MATTEL | 9/25/2014 | |
| 562 | 00511-582 | 3/28/05 Cloe CA Form (Copyright Registration Date Correction) | Lucy Arant | 1/27/2011 | 1/27/2011 | ALL | MATTEL | 9/25/2014 | |
| 563 | 00511-582 | Yasmin Accessories and Packaging Configuration Copyright Registration | Lucy Arant | 1/27/2011 | 1/27/2011 | ALL | MATTEL | 9/25/2014 | |
| 564 | 00511-582 | 3/28/05 Yasmin CA Form (Copyright Registration Date Correction) | Lucy Arant | 1/27/2011 | 1/27/2011 | ALL | MATTEL | 9/25/2014 | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 580 | 00511-582 | "Bratz" Trademark Application | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 581 | 00511-582 | Yasmin Trademark Application | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 582 | 00511-582 | Sasha Trademark Application | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 583 | 00583-911 | Cloe Trademark Application | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 584 | 00583-911 | JadeT rademark Application | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 593 | 00583-911 | 8/31/00 Bryant Invoice for Prayer Angels Sketches | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL | MATTEL | 9/25/2014 | |
| 597 | 00583-911 | 10/12/00 Hogan/Garcia/Linker/Larian Email Chain re Bratz Packaging | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 606 | 00583-911 | 10/26/00 Marlow Invoices to MGA | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL | MATTEL | 9/25/2014 | |
| 615 | 00583-911 | Patent Application for Transparaent Trapezoidal Packaging | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL | MATTEL | 9/25/2014 | |
| 630 | 00583-911 | 6/27/03 Larian to Philips Email re Interview Question Responses | Isaac Larian | 2/8/2011 | 2/8/2011 | ALL | MATTEL | 9/25/2014 | |
| 655 | 00583-911 | Deloitte Auditor Report of MGA for 2001-2002 | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL | MATTEL | 9/25/2014 | |
| 657 | 00583-911 | MGA Consolidated Financial Statements for 2003-2004 | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL | MATTEL | 9/25/2014 | |
| 659 | 00583-911 | MGA Consolidated Financial Statements for 2005-2006 | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL | MATTEL | 9/25/2014 | |
| 719 | Portfolio | Bryant Lupe Drawing (Tangible) | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL | MGA | | 9/25/2014 |
| 777 | Portfolio | Bryant Lupe & Jade Shoe Sketch on Tracing Paper (Tangible) | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL | MGA | | 9/25/2014 |
| 779 | Portfolio | Original Bryant "BRATZ" Drawing dated "8/1998" (Tangible) | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL | MGA | | 9/25/2014 |
| 791 | Portfolio | Bryant Hallidae Bratz Drawing dated "9/1998" (Tangible) | Carter Bryant | 2/3/2011 | 2/3/2011 | ALL | MGA | | 9/25/2014 |
| 827 | 00583-911 | 5/26/01 Bryant/Larian Email re 10% Finders Fee for Marlow | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL | MATTEL | 9/25/2014 | |
| 911 | 00583-911 | 1/8/01 Chui to Garcia Email w/ HKTF Showroom Photos | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL | MATTEL | 9/25/2014 | |
| 912 | 00912-1112 | Photos of Bratz Heads Painted by Rhee | Anna Rhee | 1/27/2011 | 1/27/2011 | 3, 13, 17, 22 | MATTEL | 9/25/2014 | |
| 923 | 00912-1112 | 10/16/00 MGA Product Development Form with Contested Dates | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL | MATTEL | 9/25/2014 | |
| 924 | 00912-1112 | 10/16/00 Garcia to Kwok Email w/ Final Bratz PDFs | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL | MATTEL | 9/25/2014 | |
| 951B | 00912-1112 | Rhee Sketches of Bratz Eyes Released for Manufacturing | Paula Garcia | 1/25/2011 | 1/25/2011 | 2, 3, 4, 5, 6, 7 | MATTEL | 9/25/2014 | |
| 952 | 00912-1112 | Affirmation of Lee Shiu Cheung ISO HK Action | Isaac Larian | 2/11/2011 | 2/11/2011 | 4 (Para. 9), 7 (Para. 16) | MATTEL | 9/25/2014 | |
| 1100 | 00912-1112 | 12/13/00 Garcia to Larian Email re Focus Group Response to Changeable Hair | Isaac Larian | 2/8/2011 | 2/8/2011 | ALL | MATTEL | 9/25/2014 | |
| 1103 | 00912-1112 | Bratz Doll Pack MGA Internal Supply Form | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL | MATTEL | 9/25/2014 | |
| 1107 | Portfolio | Bryant Jade Drawing Prepared for K-Mart (Tangible) | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL | MGA | | 9/25/2014 |
| 1108 | Portfolio | Bryant Sasha Drawing Prepared for K-Mart (Tangible) | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL | MGA | | 9/25/2014 |
| 1109 | Portfolio | Bryant Cloe Drawing Prepared for K-Mart (Tangible) | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL | MGA | | 9/25/2014 |
| 1110 | Portfolio | Bryant Yasmin Drawing Prepared for K-Mart (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL | MGA | | 9/25/2014 |
| 1112 | 00912-1112 | 10/2/00 Garcia/Mullen Email Chain re Leahy | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL | MATTEL | 9/25/2014 | |
| 1113 | 01113-1194 | 8/27/98 Bailey to Garcia Email re "Chatt Girls" Packaging | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 1116 | 01113-1194 | 7/4/97 Garcia MATTEL Inventions Agreement | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL | MATTEL | 9/25/2014 | |
| 1117 | 01113-1194 | 4/4/00 Tiffany to Garcia MGA Job Offer Letter | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL | MATTEL | 9/25/2014 | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 1123 | MGA03 | 8/22/00 Leahy Resignation Letter from MATTEL (Effective 9/5/00) | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL | MGA | | 9/25/2014 |
| 1125 | 01113-1194 | Bryant Bratz Sketches Provided to Leahy and Produced by Leahy | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL | MATTEL | 9/25/2014 | |
| 1127 | 01113-1194 | Steve Madden "Angel/Devil" Ad | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL | MATTEL | 9/25/2014 | |
| 1129 | 01113-1194 | Bryant Sketch of Leahy Sculpt w/ Leahy Annotations | Margaret Leahy | 3/16/2011 | 3/16/2011 | ALL | MATTEL | 9/25/2014 | |
| 1136 | 01113-1194 | Photos of Exploratory Bratz Sculpt | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 1136A | 0003 | Exploratory Bratz Sculpt (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL | MGA | | 9/25/2014 |
| 1137 | 0003 | Leahy Freelance Notebook (Tangible) | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL | MGA | | 9/25/2014 |
| 1139 | 01113-1194 | Leahy Doll Head Sketches with Shrink-Rate Notations | Margaret Leahy | 3/16/2011 | 3/16/2011 | ALL | MATTEL | 9/25/2014 | |
| 1140A | 0003 | Mold for Second Bratz Sculpt Legs (Tangible) | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL | MGA | | 9/25/2014 |
| 1140B | 0003 | Mold for Second Bratz Sculpt Torso (Tangible) | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL | MGA | | 9/25/2014 |
| 1140C | 0003 | Mold for Second Bratz Sculpt Arms (Tangible) | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL | MGA | | 9/25/2014 |
| 1140D | 0003 | Mold for Second Bratz Sculpt Head (Tangible) | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL | MGA | | 9/25/2014 |
| 1141 | 0003 | First Bratz Sculpt (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL | MGA | | 9/25/2014 |
| 1141 | MGA03 | Photos of First Bratz Sculpt | | | | | MGA | | 9/25/2014 |
| 1141A | 0003 | First Bratz Scult Minus Head (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL | MGA | | 9/25/2014 |
| 1154 | 01113-1194 | Copy of Bryant's Red Notebook | Carter Bryant | 2/3/2011 | 2/3/2011 | ALL | MATTEL | 9/25/2014 | |
| 1155C | 0004 | Bryant Notebook (Tangible) | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL | MGA | | 9/25/2014 |
| 1193 | 01113-1194 | 8/5/02 Anonymous Letter to Eckert re Bryant Creating Bratz While at MATTEL | Robert Eckert | 3/1/2011 | 3/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 1194 | 01113-1194 | Undated De Anda to Kaye Email re Anonymous Letter & Bryant/Bratz Investigation | Robert Eckert | 3/3/2011 | 3/3/2011 | ALL | MATTEL | 9/25/2014 | |
| 1195RS | 01195RS-1321 | 3/20/02 MATTEL Internal Incident Report re Bratz Theft | Robert Eckert | 3/3/2011 | 3/3/2011 | 4,5,8-12,21,24,35-38,60,66,68-76, 86-87 | MATTEL | 9/25/2014 | |
| 1195RS | 01195RS-1321 | 3/20/02 MATTEL Internal Incident Report re Bratz Theft | Richard De Anda | 3/9/2011 | 3/9/2011 | 26-28 | MATTEL | 9/25/2014 | |
| 1234 | 0004 | Final Bratz "Tooling" Sculpts Released to HK for Manufacturing (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL | MGA | | 9/25/2014 |
| 1236 | 01195RS-1321 | 10/24/00 Garcia/MGA HK/Larian Email Chain re Bratz | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL | MATTEL | 9/25/2014 | |
| 1261 | 0004 | Original 2002 My Scene Barbie (Tangible) | Adrienne Fontanella | 3/17/2011 | 3/17/2011 | ALL | MGA | | 9/25/2014 |
| 1277 | 01195RS-1321 | 1/9/02 MATTEL Consumer Research Report re MyScene Cannibalization Study | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL | MATTEL | 9/25/2014 | |
| 1291 | 01195RS-1321 | 4/7/03 Ross Memo Re: Cultural Movement | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL | MATTEL | 9/25/2014 | |
| 1307 | 01195RS-1321 | 12/8/00 Larian to Sang & Harris Email re HKTF Model Samples Deadlines | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL | MATTEL | 9/25/2014 | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 1309 | 01195RS-1321 | 9/14/00 Bryant to Rosenbaum Fax of his MATTEL Employment Offer Letter | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL | MATTEL | 9/25/2014 | |
| 1310 | 01195RS-1313C | 8/25/00 Bryant to Kyaw Check for $150 | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 1313C | 0004 | Bryant Notebook with Notes for MGA Presentation (Tangible) | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL | MGA | | 9/25/2014 |
| 1314 | 01195RS-1321 | 10/27/05 Garcia Email re Concept Board Project & Assignments | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL | MATTEL | 9/25/2014 | |
| 1318 | 01195RS-1321 | 11/24/04 Bryant to Larian Email re Bratz Camping Chic and Cowboy Line | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |
| 1319 | 01195RS-1321 | 9/8/01 Larian to Garcia & Bryant Email re Bratz House, Clubs & Boyfriends | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL | MATTEL | 9/25/2014 | |
| 1320 | 01195RS-1321 | 6/29/06 Larian to Pembleton Email re Spring '07 Gymnastics | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |
| 1321 | 01195RS-1321 | 12/15/04 Larian to Bryant & Garcia Email re Bratz Western Outfits | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |
| 1323 | 01323-1364 | 6/28/06 Bryant to Garcia Email re TRU Best Sellers | Paula Garcia | 1/26/2011 | | | MATTEL | 9/25/2014 | |
| 1325 | 01323-1364 | 2/15/02 Larian/Johnson/Bryant Email re Recuriting From MATTEL & Otis Fashion | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL | MATTEL | 9/25/2014 | |
| 1327 | MGA03 | Copy of Bryant Bratz Drawing | Carter Bryant | 1/27/2011 | 1/27/2011 | ALL | MGA | | 9/25/2014 |
| 1327 | Portfolio | Bryant Bratz Drawing Dated 9/19/99 (Tangible) | Carter Bryant | 1/27/2011 | 1/27/2011 | ALL | MGA | | 9/25/2014 |
| 1328 | MGA03 | Copy of Bryant Sketch of Lupe and Jade Heads | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL | MGA | | 9/25/2014 |
| 1328 | Portfolio | Bryant Sketch of Lupe and Jade Heads (Tangible) | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL | MGA | | 9/25/2014 |
| 1329 | 0004 | Bryant Winter Wonderland Sketches (Tangible) | Carter Bryant | 4/7/2011 | 4/7/2011 | ALL | MGA | | 9/25/2014 |
| 1354 | 01323-1364 | MGA Schedule of Payments from Disbursement Accounts | Lisa Chan (Tonnu) | 2/23/2011 | 2/23/2011 | ALL | MATTEL | 9/25/2014 | |
| 1356 | 01323-1364 | Larian 2006 W-2 Form | Isaac Larian | 2/11/2011 | 2/11/2011 | 2 | MATTEL | 9/25/2014 | |
| 1357 | 01323-1364 | Larian 2005 W-2 Form | Isaac Larian | 2/11/2011 | 2/11/2011 | 2 | MATTEL | 9/25/2014 | |
| 1358 | 01323-1364 | Larian 2004 W-2 Form | Isaac Larian | 2/11/2011 | 2/11/2011 | 2 | MATTEL | 9/25/2014 | |
| 1359 | 01323-1364 | Larian 2003 W-2 Form | Isaac Larian | 2/11/2011 | 2/11/2011 | 2 | MATTEL | 9/25/2014 | |
| 1360 | 01323-1364 | Larian 2002 W-2 Form | Isaac Larian | 2/11/2011 | 2/11/2011 | 2 | MATTEL | 9/25/2014 | |
| 1361 | 01323-1364 | Larian 2001 W-2 Form | Isaac Larian | 2/11/2011 | 2/11/2011 | 3 | MATTEL | 9/25/2014 | |
| 1362 | 01323-1364 | Larian 1999 W-2 Form | Isaac Larian | 2/11/2011 | 2/11/2011 | 2 | MATTEL | 9/25/2014 | |
| 1363 | 01323-1364 | Larian 2000 W-2 Form | Isaac Larian | 2/11/2011 | 2/11/2011 | 3 | MATTEL | 9/25/2014 | |
| 1364 | 01323-1364 | MGA Schedule of Payments from Disbursement Accounts | Lisa Chan (Tonnu) | 2/23/2011 | 2/23/2011 | ALL | MATTEL | 9/25/2014 | |
| 1366 | MGA03 | 2001 MGA Consolidated Statement of Operations | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 1701 | 01366-1814 | Larian Decl. ISO Patent Application for Doll w/ Aesthetic Changeable Footgear | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL | MATTEL | 9/25/2014 | |
| 1703 | MGA03 | 9/26/02 Brazilian Copyright Application for Jade, Sasha, Yasmin & Cloe | Isaac Larian | 2/16/2011 | 4/4/2011 | ALL | MGA | | 9/25/2014 |
| 1762 | 01366-1814 | 10/5/00 Bryant to Larian Email re Bryant to work "FULL TIME" on Bratz | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 1763 | 01366-1814 | 10/17/00 Garcia/Larian/Ward/Bryant Email Chain re Seamstresses | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL | MATTEL | 9/25/2014 | |
| 1765 | 01366-1814 | 10/23/00 Garcia to Bryant Email re Hair Orders | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL | MATTEL | 9/25/2014 | |
| 1802 | MGA03 | 12/11/01 Kilpin to Larian Email Congratulating Him on "Beating Barbie" | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 1804 | 01366-1814 | 2004 MATTEL Barbie Marketing Plan (Created 10/23/03) | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL | MATTEL | 9/25/2014 | |
| 1805 | 01366-1814 | 11/14/03 "The Bratz Brief" (Eckert Edited Version) | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL | MATTEL | 9/25/2014 | |
| 1806 | 01366-1814 | Confidential MATTEL 2004 Barbie Marketing Plan Update | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL | MATTEL | 9/25/2014 | |
| 1807 | 01366-1814 | 4/15/04 "2005 Barbie Spring Line Review" House on Fire Document | Robert Eckert | 3/1/2011 | 3/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 1808 | 01366-1814 | 4/2/04 Kilpin to Others Email re Bratz Outselling Barbie | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL | MATTEL | 9/25/2014 | |
| 1810 | MGA03 | MATTEL MyScene v. Bratz Competitive Analysis & Recommendations | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL | MGA | | 9/25/2014 |
| 1811 | MGA03 | MATTEL MyScene & Bratz:  What's Working & What's Not Document | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL | MGA | | 9/25/2014 |
| 1812A | MGA03 | 8/11/03 MyScene Competitive Analysis Containing Confidential Bratz Artwork | Tim Kilpin | 3/17/2011 | 3/17/2011 | ALL | MGA | | 9/25/2014 |
| 1814 | MGA03 | 5/4/04 "Barbie - The Next Generation Presentation" Prepared by Kilpin | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL | MGA | | 9/25/2014 |
| 1820 | MGA03 | 12/3/03 Kilpin to Russell Email re Preempting MGA 4-Ever Best Friends Launch | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL | MGA | | 9/25/2014 |
| 1905 | 01820-3610 | 11/29/00 Garcia to Larian/Higgins Email re Bratz Website | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL | MATTEL | 9/25/2014 | |
| 1932 | 01820-3610 | 4/06 "Former MATTEL Employees" List | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL | MATTEL | 9/25/2014 | |
| 1939 | 01820-3610 | 12/16/04 Malacrida to Larian Email re Barbie Product News | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 2107 | MGA03 | 10/23/03 Han to Bousquette & Kilpin re Confidential MGA Retail Prices from TRU | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL | MGA | | 9/25/2014 |
| 2115 | MGA03 | 12/14/03 Aarons to Kilpin & Others Email re Wee 3 Friends Preempting 4-Ever Launch | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL | MGA | | 9/25/2014 |
| 2158 | 01820-3610 | 4/27/06 Whaley to Cooney Letter Stating MGA Policy re Confidentiality Policy | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 2201 | 01820-3610 | 9/14/00 Bryant to Rosenbaum Fax with MATTEL Employment Offer Letter | David Rosenbaum | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |
| 2207 | 01820-3610 | Wang Redline Draft of Bryant/MGA Contract | David Rosenbaum | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |
| 2212 | 01820-3610 | 9/29/00 Wang to Rosenbaum Email re Bryant Agreement | David Rosenbaum | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 2300 | MGA03 | MATTEL 2008 Code of Conduct | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MGA | | 9/25/2014 |
| 2302 | 01820-3610 | 4/20/04 Eckert to Eckert Email Forwarding MATTEL Lawsuit Article w/ "NHB" | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL | MATTEL | 9/25/2014 | |
| 2305 | 01820-3610 | MATTEL 2004 2Q Earnings Call | Robert Eckert | 3/1/2011 | 3/2/2011 | ALL | MATTEL | 9/25/2014 | |
| 3601 | 01820-3610 | 2/5/04 Kuemmerle to Larian Email re Recruits for MGA Mexico | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL | MATTEL | 9/25/2014 | |
| 3609 | 01820-3610 | 3/17/04 Larian to "plot04"/Kuemerle Email re Machado/Vargas/Trueba Hiring | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL | MATTEL | 9/25/2014 | |
| 3610 | 01820-3610 | Kuemmerle to Larian Letter re MGA Mexico Bonuses and Benefits | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL | MATTEL | 9/25/2014 | |
| 3617 | 03617-4909 | 4/14/04 Kumerlie to Larian Email re Machado/Vargas/Trueba MGA Contracts | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL | MATTEL | 9/25/2014 | |
| 3618 | 03617-4909 | 4/21/04 "Plot04" to Larian Email re Machado/Vargas/Trueba MATTEL Resignations | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL | MATTEL | 9/25/2014 | |
| 3619 | 03617-4909 | Continuation of Rank to Larian Email Chain re MGA Mexico (Exh. 6781) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 3622 | 03617-4909 | 12/24/04 Larian to Machado/Vargas/Trueba Email re MGA Mexico Profits | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 4237 | 03617-4909 | 3/9/01 Brawer to MGA HR Email Forwarding Resume | Ron Brawer | 3/31/2011 | 3/31/2011 | ALL | MATTEL | 9/25/2014 | |
| 4238 | 03617-4909 | 7/30/03 Gerevas/Larian Email Chain re Brawer Experience | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL | MATTEL | 9/25/2014 | |
| 4239 | 03617-4909 | 8/24/03 Larian to Gerevas Email re Hiring Brawer | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL | MATTEL | 9/25/2014 | |
| 4240 | MGA03 | 9/17/04 MGA to Brawer Compliance with Obligations to Former Employers Form | Ron Brawer | 3/30/2011 | 3/30/2011 | ALL | MGA | | 9/25/2014 |
| 4241 | 03617-4909 | 3/5/04 Bousquette to MATTEL Directors re New Code of Conduct | Ron Brawer | 3/31/2011 | 3/31/2011 | ALL | MATTEL | 9/25/2014 | |
| 4242 | 03617-4909 | 3/18/04 Brawer to Bousquette Email re New MATTEL Code of Conduct | Ron Brawer | 3/31/2011 | 3/31/2011 | ALL | MATTEL | 9/25/2014 | |
| 4245 | 03617-4909 | 5/7/04 Brawer to Larian Email re Brawer's "Work-for-Hire" Status at MATTEL | Ron Brawer | 3/31/2011 | 3/31/2011 | ALL | MATTEL | 9/25/2014 | |
| 4248 | MGA03 | 8/10/04 Sharon to Larian Email re Compensation Negotiations | Ron Brawer | 3/30/2011 | 3/30/2011 | ALL | MGA | | 9/25/2014 |
| 4249 | MGA03 | 8/13/04 Brawer to Kimball & Kaye Email re Confidentiality Agreement Rewrite | Ron Brawer | 3/31/2011 | 3/31/2011 | ALL | MGA | | 9/25/2014 |
| 4251 | 03617-4909 | Brawer MATTEL Exit Interview and Checkout Form | Ron Brawer | 3/31/2011 | 3/31/2011 | ALL | MATTEL | 9/25/2014 | |
| 4252 | 03617-4909 | 9/20/04 Inzer to Brawer Letter re MATTEL Exit Interview | Ron Brawer | 3/31/2011 | 3/31/2011 | ALL | MATTEL | 9/25/2014 | |
| 4266 | 03617-4909 | 10/5/04 Brawer Employment Agreement with MGA | Ron Brawer | 3/31/2011 | 3/31/2011 | ALL | MATTEL | 9/25/2014 | |
| 4507 | 03617-4909 | 3/12/02 Larian Email re Not Speaking to David Dees | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL | MATTEL | 9/25/2014 | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 4509 | 03617-4909 | 1/1/00 Larian to Harris Email re Bratz Packaging | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL | MATTEL | 9/25/2014 | |
| 4529KM | MGA03 | 11/16/00 Gentle Giant to Leahy Invoice for Molding/Casting/3-D Scanning | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL | MGA | | 9/25/2014 |
| 4551KM | MGA03 | 10/11/00 Gentle Giant to Leahy Invoice for Molding & Casting of Bratz Clay Sketch | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL | MGA | | 9/25/2014 |
| 4598 | 03617-4909 | GCMS Chromatigrams Taken When Examining Notary Book | Valerie Aginsky | 2/24/2011 | 2/24/2011 | ALL | MATTEL | 9/25/2014 | |
| 4600 | 03617-4909 | Aginsky Notes from GCMS Testing | Valerie Aginsky | 2/24/2011 | 2/24/2011 | 6, 7 | MATTEL | 9/25/2014 | |
| 4900 | 03617-4909 | 6/29/01 Larian to Sales Team Email re MATTEL Bratz Ownership Rumors | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL | MATTEL | 9/25/2014 | |
| 4905NA | 03617-4909 | 4/25/01 Garcia to Kwok & Wong Email re Barbie Sample for Knee Mechanism | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL | MATTEL | 9/25/2014 | |
| 4907NA | 03617-4909 | 5/8/01 Lee to Larian Email re Quality Problems at Early Light | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL | MATTEL | 9/25/2014 | |
| 4909NA | 03617-4909 | 5/7/01 Garcia to Kwok Email re Barbie Sample for Hangtag | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL | MATTEL | 9/25/2014 | |
| 4916 | 04916-5594 | 4/30/01 F. Larian/Ashong Email Re Bratz Trademark Protection | Nana Ashong | 1/27/2011 | 1/27/2011 | ALL | MATTEL | 9/25/2014 | |
| 4941 | 04916-5594 | 7/14/2003 Businessweek to Larian Email re Factchecking for Bratz Article | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL | MATTEL | 9/25/2014 | |
| 4942 | 04916-5594 | 2/6/03 Valencia to Larian Email re Bratz Ideas and "Carter under wraps" | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL | MATTEL | 9/25/2014 | |
| 4944 | 04916-5594 | 1/31/03 Larian to Saunders & Others Email re Competitor Products at Planograms | Lisa Saunders | 4/6/2011 | 4/6/2011 | 2 | MATTEL | 9/25/2014 | |
| 5122 | 04916-5594 | 9/6/02 ConsumerQuest Market Research Report for MGA | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 5367 | MGA03 | 6/6/03 Eckert to De Anda Email Requesting Investigation Into Leaked Flavas Pictures | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MGA | | 9/25/2014 |
| 5480 | 04916-5594 | 4/14/04 Plot04 to Larian Email re Need to Resign Before Trip to See MATTEL Spring Line | Gustavo Machado | 3/4/2011 | 3/4/2011 | 1, 2 | MATTEL | 9/25/2014 | |
| 5511 | 04916-5594 | 4/19/04 Larian Brothers Email String re Arbitration | Isaac Larian | 2/8/2011 | 2/8/2011 | ALL | MATTEL | 9/25/2014 | |
| 5528 | 04916-5594 | Bratz U.S. Trademark Registration | Lucy Arant | 1/27/2011 | 1/27/2011 | ALL | MATTEL | 9/25/2014 | |
| 5529 | 04916-5594 | Yasmin Trademark Registration | Lucy Arant | 1/27/2011 | 1/27/2011 | ALL | MATTEL | 9/25/2014 | |
| 5561 | 04916-5594 | 3/18/05 MGA's Attorney Fee Agreement with Veronica & Peter Marlow | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL | MATTEL | 9/25/2014 | |
| 5592 | 04916-5594 | Receipt for Payment Received by Pedro Salazar from the Marlows | Peter Marlow | 2/24/2011 | 2/24/2011 | ALL | MATTEL | 9/25/2014 | |
| 5593 | 04916-5594 | Receipt for Payment Received by Maria Salazar from the Marlows | Peter Marlow | 2/24/2011 | 2/24/2011 | ALL | MATTEL | 9/25/2014 | |
| 5594 | 04916-5594 | 6/15/05 Signed Reciept for Payment Made to Rosalba Cabrera by Marlows | Peter Marlow | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 5599 | 05599-6416 | Gonzalo Morales Work Records Prepared by P. Marlow for April-June of 2005 | Peter Marlow | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 5620 | 05599-6416 | Signed Bryant Photo for Anna Cabrera | Carter Bryant | 2/3/2011 | 2/3/2011 | ALL | MATTEL | 9/25/2014 | |
| 5667 | 05599-6416 | Compilation of Payment Receipts for Ana Cabrera for Veronica Marlow Work | Peter Marlow | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 5668 | 05599-6416 | Compilation of Ana Cabrera Work Records & Payment Invoices for V. Marlow Work | Peter Marlow | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 5713 | 05599-6416 | 10/1/99 Larian to Tiffany Email re MGA Marketing Dept. Hires | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |
| 5723 | 05599-6416 | Handwritten Time Card for Maria Salazar for 10/13/00 - 10/23/00 | Peter Marlow | 2/24/2011 | 2/24/2011 | ALL | MATTEL | 9/25/2014 | |
| 5924 | MGA03 | 9/17/04 Barbie Business Update | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL | MGA | | 9/25/2014 |
| 6024 | 05599-6416 | P. Marlow 1096 Tax Form for 2005 | Peter Marlow | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 6401 | 05599-6416 | Machado Employment Contract with MATTEL Servicios | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL | MATTEL | 9/25/2014 | |
| 6402 | 05599-6416 | Machado's 12/1/99 MATTEL Conflict of Interest Questionnaire | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL | MATTEL | 9/25/2014 | |
| 6403 | 05599-6416 | Machado's 12/8/00 MATTEL Conflict of Interest Questionnaire (signed 1/2/01) | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL | MATTEL | 9/25/2014 | |
| 6408 | 05599-6416 | 4/04 Machado Resume | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL | MATTEL | 9/25/2014 | |
| 6414 | 05599-6416 | 3/17/04 "Carlos Fuentes" to Larian and Kuemmerle Email re Employment Proposal | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL | MATTEL | 9/25/2014 | |
| 6416 | 05599-6416 | 3/19/04 Larian to "plot04" Email w/ MGA Offer Letters | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL | MATTEL | 9/25/2014 | |
| 6422 | 06422-6739 | 3/25/04 Trueba to Machado Email Forwarding Directorio de Licenciatarios | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL | MATTEL | 9/25/2014 | |
| 6426 | 06422-6739 | 4/1/04 Machado to Larian Email Accepting Employment Offer | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL | MATTEL | 9/25/2014 | |
| 6429 | 06422-6739 | 4/15/04 Tureba to Machado Email re Integrated Markeitng Plan Girls | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL | MATTEL | 9/25/2014 | |
| 6437 | 06422-6739 | 4/21/04 "Plot04" to Larian Email re Machado/Vargas/Trueba MATTEL Resignations | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL | MATTEL | 9/25/2014 | |
| 6462 | 06422-6739 | "Bid Semanal" Document Seized in Mexico (Hard Copy) | Susana Kuemmerle | 2/24/2011 | 2/24/2011 | ALL | MATTEL | 9/25/2014 | |
| 6484 | 06422-6739 | 3/30/06 MGA Offer Letter to Machado | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL | MATTEL | 9/25/2014 | |
| 6486 | 06422-6739 | 4/16/04 Machado Employment Contract with MGA de Mexico | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL | MATTEL | 9/25/2014 | |
| 6577 | 06422-6739 | 3/13/06 Castilla to Bacon Email Accepting MGA Employment Offer | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 6658T | 06422-6739 | 4/19/04 MATTEL Global Security Investigations File #04-0287 re Mexican Departures | Richard De Anda | 3/9/2011 | 3/9/2011 | 1, 69-86, 90, 147-54, 157-68, 767-85 | MATTEL | 9/25/2014 | |
| 6678 | 06422-6739 | 9/9/02 MATTEL Internal Incident Report re Anonymous Letter | Robert Eckert | 3/3/2011 | 3/3/2011 | 2, 3 | MATTEL | 9/25/2014 | |
| 6678 | 06422-6739 | 9/9/02 MATTEL Internal Incident Report re Anonymous Letter | Richard De Anda | 3/9/2011 | 3/9/2011 | 1, 4, 5, 6 | MATTEL | 9/25/2014 | |
| 6715 | 06422-6739 | 9/10/03 Sales Overview MATTEL Mexico Presentation | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL | MATTEL | 9/25/2014 | |
| 6734 | 06422-6739 | MATTEL Mexico FRP Report | Omar Cavasutto | 3/8/2011 | 3/8/2011 | ALL | MATTEL | 9/25/2014 | |
| 6738 | 06422-6739 | MATTEL Mexico Point of Sale Data | Omar Cavasutto | 3/8/2011 | 3/8/2011 | ALL | MATTEL | 9/25/2014 | |
| 6739 | 06422-6739 | 3/4/04 MATTEL Consumer Research Girls Mexico Viability Report | Allison Willensky | 3/10/2011 | 3/10/2011 | ALL | MATTEL | 9/25/2014 | |
| 6746 | 06746-7506 | 2/2/06 Machado to Larian Email re MGA Mexico Sales & Marketshare Update | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL | MATTEL | 9/25/2014 | |
| 6754 | 06746-7506 | Mexico Presentation | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL | MATTEL | 9/25/2014 | |
| 6766 | 06746-7506 | 5/9/06 Villette/Kuemmerle/Larian Email re Mexico Bonuses | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 6767 | 06746-7506 | 11/21/03 Kuemmerle (Argentrade) to Larian Email re MGA Mexico | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 6769 | 06746-7506 | 11/03/00 Larian to Kuemmerle (Argentrade ) Email re MGA Mexico | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 6770 | 06746-7506 | 3/18/04 Mendez to Larian Email forwarding MATTEL Mexico Contract | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL | MATTEL | 9/25/2014 | |
| 6774 | 06746-7506 | 3/23/04 Larian to "Plot04" and Kuemmerle Email re MGA Signing Terms | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL | MATTEL | 9/25/2014 | |
| 6781 | 06746-7506 | 4/1/04 Rank to Larian Email re Walmart Desire for an MGA Mexico | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 6785 | 06746-7506 | 3/22/04 "plot04" to Larian Email re Contact Info for Machado/Vargas/Trueba | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL | MATTEL | 9/25/2014 | |
| 6793 | 06746-7506 | 4/16/04 Machado MGA Mexico Contract | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 6794 | 06746-7506 | 4/16/04 Vargas MGA Mexico Contract | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 6795 | 06746-7506 | 4/16/04 Trueba MGA Mexico Contract | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 6802 | 06746-7506 | 5/7/04 Larian to Park/Kuemmerle/Mexicans re Plan for MGA Mexico During Year | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL | MATTEL | 9/25/2014 | |
| 6803 | 06746-7506 | 5/7/04 Vargas to Larian & Kuemmerle re Mexico Sales Update | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL | MATTEL | 9/25/2014 | |
| 7052 | 06746-7506 | 2/21/04 Larian to Garcia Email re Shooting to "kill Eckert" | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL | MATTEL | 9/25/2014 | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 7055 | 06746-7506 | 10/23/02 Larian/O'Connor Email Chain re Bratz "Born on" Date | Victoria O'Connor | 2/4/2011 | 2/4/2011 | ALL | MATTEL | 9/25/2014 | |
| 7056 | 06746-7506 | 4/11/05 Larian to Brawer Email re Inventory Forecasting Problems | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL | MATTEL | 9/25/2014 | |
| 7077 | 07077-7078 | External Plan 2nd Sem 2004 Wal-Mart Module | Omar Cavasutto | 3/8/2011 | CD | ALL | MATTEL | 9/25/2014 | |
| 7078 | 07077-7078 | 3/5/03 FRP BID 2003 Proyeccion Didaria | Omar Cavasutto | 3/8/2011 | CD | ALL | MATTEL | 9/25/2014 | |
| 7079 | 07079-7082 | 3/19/04 FRP BID Document | Omar Cavasutto | 3/8/2011 | CD | ALL | MATTEL | 9/25/2014 | |
| 7080 | 07079-7082 | Mexico Document | Judicial Notice | 4/7/2011 | 4/7/2011 | ALL | MATTEL | 9/25/2014 | |
| 7081 | 07079-7082 | 4/11/04 FRP BODEGA Aurrera | Omar Cavasutto | 3/8/2011 | CD | ALL | MATTEL | 9/25/2014 | |
| 7082 | 07079-7082 | 3/26/04 MATTEL Mexico FRP Carrefour Document | Omar Cavasutto | 3/8/2011 | CD | ALL | MATTEL | 9/25/2014 | |
| 7083 | 07083-7086 | 3/26/04 MATTEL Mexico FRP Gpo Comex Document | Omar Cavasutto | 3/8/2011 | CD | ALL | MATTEL | 9/25/2014 | |
| 7084 | 07083-7086 | 3/28/04 MATTEL Mexico FRP Liverpool Document | Omar Cavasutto | 3/8/2011 | CD | ALL | MATTEL | 9/25/2014 | |
| 7085 | 07083-7086 | 3/26/04 MATTEL Mexico FRP Palacio De Hierro Document | Omar Cavasutto | 3/8/2011 | CD | ALL | MATTEL | 9/25/2014 | |
| 7086 | 07083-7086 | 4/9/04 MATTEL Mexico FRP Soriana Document | Omar Cavasutto | 3/8/2011 | CD | ALL | MATTEL | 9/25/2014 | |
| 7087 | 07087-7149 | 4/11/04 FRP Walmart Sales Document | Omar Cavasutto | 3/8/2011 | CD | ALL | MATTEL | 9/25/2014 | |
| 7090 | 07087-7149 | 2003 Top 5 MATTEL Mexico Customer Performance Report | Omar Cavasutto | 3/8/2011 | CD | ALL | MATTEL | 9/25/2014 | |
| 7096 | 07087-7149 | MATTEL Mexico Proyeccion 2004 Document | Omar Cavasutto | 3/8/2011 | CD | ALL | MATTEL | 9/25/2014 | |
| 7104 | 07087-7149 | Barbie 2005 Prelim Line List Recovered from MGA Mexico (Machado CD) | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL | MATTEL | 9/25/2014 | |
| 7105 | 07087-7149 | Marketing Budget Document from Machado CD | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL | MATTEL | 9/25/2014 | |
| 7106 | 07087-7149 | MATTEL 2004 Media Budget Document from Machado CD | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL | MATTEL | 9/25/2014 | |
| 7110 | 07087-7149 | Barbie Customized Opportunities Fall 2004 | Jill Nordquist | 3/9/2011 | CD | ALL | MATTEL | 9/25/2014 | |
| 7111 | 07087-7149 | BOYS Worlwide Trends Document from Machado CD | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL | MATTEL | 9/25/2014 | |
| 7112 | 07087-7149 | 2003 MATTEL Brittany Action Plan | Omar Cavasutto | 3/8/2011 | CD | ALL | MATTEL | 9/25/2014 | |
| 7118 | 07087-7149 | Facturación por Sucursal 2003 Total Año | Omar Cavasutto | 3/8/2011 | CD | ALL | MATTEL | 9/25/2014 | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 7119 | 07087-7149 | Mexico Document | Judicial Notice | 4/7/2011 | 4/7/2011 | ALL | MATTEL | 9/25/2014 | |
| 7120 | 07087-7149 | MATTEL Mexico Sales By Brand Document | Omar Cavasutto | 3/8/2011 | CD | ALL | MATTEL | 9/25/2014 | |
| 7124 | 07087-7149 | 12/6/09 MATTEL Mexico Daily Sales Report | Omar Cavasutto | 3/8/2011 | CD | ALL | MATTEL | 9/25/2014 | |
| 7129 | 07087-7149 | 4/03 MATTEL Mexico President's Review Presentation | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL | MATTEL | 9/25/2014 | |
| 7130 | 07087-7149 | MATTEL Mexico Net Sales Report for 2002-2004 | Omar Cavasutto | 3/8/2011 | CD | ALL | MATTEL | 9/25/2014 | |
| 7132 | 07087-7149 | MATTEL Overall BOYS Strategies Document from Machado CD | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL | MATTEL | 9/25/2014 | |
| 7138 | 07087-7149 | 4/27/02 MATTEL Mexico Regional Bid Document | Omar Cavasutto | 3/8/2011 | CD | ALL | MATTEL | 9/25/2014 | |
| 7140 | 07087-7149 | 3/25/03 Approved MATTEL Mexico Sales Terms for 2004 | Omar Cavasutto | 3/8/2011 | CD | ALL | MATTEL | 9/25/2014 | |
| 7142 | 07087-7149 | Machado Notes from 4/04 MATTEL Mexico Sesion Estrategica Meeting | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL | MATTEL | 9/25/2014 | |
| 7144 | 07087-7149 | MATTEL Mexico "Trends 2004" Document | Gustavo Machado | 3/8/2011 | 3/8/2011 | ALL | MATTEL | 9/25/2014 | |
| 7148 | 07087-7149 | "Bid Semanal" Document Seized in Mexico (Hard Copy) | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL | MATTEL | 9/25/2014 | |
| 7149 | 07087-7149 | "Lista de Precios FY 2006" Document Seized in Mexico (Hard Copy) | Susana Kuemmerle | 2/23/2011 | 2/24/2011 | ALL | MATTEL | 9/25/2014 | |
| 7150 | 07150-7171 | "Resumen Ejecutivo" Document Seized in Mexico (Hard Copy) | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL | MATTEL | 9/25/2014 | |
| 7151 | 07150-7171 | "MATTEL Toys" Memo Seized in Mexico (Hard Copy) | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL | MATTEL | 9/25/2014 | |
| 7152 | 07150-7171 | "Lista de Precios FY 2005" Document Seized in Mexico (Hard Copy) | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL | MATTEL | 9/25/2014 | |
| 7153 | 07150-7171 | "Lista de Precios FY 2005" Document Seized in Mexico (Hard Copy) | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL | MATTEL | 9/25/2014 | |
| 7154 | 07150-7171 | "Plan de la Categoria" Document Seized in Mexico (Hard Copy) | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL | MATTEL | 9/25/2014 | |
| 7155 | 07150-7171 | "Bid Semanal" Document Seized in Mexico (Hard Copy) | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL | MATTEL | 9/25/2014 | |
| 7156 | 07150-7171 | "Bid Semanal" Document Seized in Mexico (Hard Copy) | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL | MATTEL | 9/25/2014 | |
| 7157 | 07150-7171 | Resumen Ejecutivo Document Seized in Mexico (Hard Copy) | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL | MATTEL | 9/25/2014 | |
| 7158 | 07150-7171 | "Lista de Precios FY 2005" Document Seized in Mexico (Hard Copy) | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL | MATTEL | 9/25/2014 | |
| 7159 | 07150-7171 | "Plan de la Categoria" Document Seized in Mexico (Hard Copy) | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL | MATTEL | 9/25/2014 | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 7160 | 07150-7171 | 11/25/03 Trademarking Team Memo Seized in Mexico (Hard Copy) | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL | MATTEL | 9/25/2014 | |
| 7168 | 07150-7171 | MATTEL International Sales Planning 2005 Enhancement Project Powerpoint | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7169 | 07150-7171 | MATTEL International Systems Powerpoint Presentation | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7170 | 07150-7171 | MATTEL International Sales Planning 2005 for 2006 Project Update Powerpoint | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7171 | 07150-7171 | MATTEL International Sales Planning 2005 Project Update from IT Team Powerpoint | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7172 | 07172-7185 | MATTEL Sales Project Enhancement Planning Schedule as of 12/13/05 | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7173 | 07172-7185 | MATTEL Sales Project Enhancmenet Project Testing Schedule Chart | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7174 | 07172-7185 | MATTEL ISIS Initial Profile/Forecasting Adjustment Algorithm | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7175 | 07172-7185 | MATTEL ISIS Program User Guide Notes | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7176 | 07172-7185 | MATTEL ISIS Promotions Notes | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7177A | 07172-7185 | MATTEL ISIS Marketing Process Data Flow Diagram | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7178 | 07172-7185 | Draft of MATTEL ISIS Sales Planning Enhancements New Definitions | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7179 | 07172-7185 | MATTEL ISIS Sales Planning Enhancements | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7180 | 07172-7185 | MATTEL Global Sales Planning Enhancement Project 2005 Business Requirements | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7181 | 07172-7185 | Draft of MATTEL International Forecasting Process Framework Spring '06 Schedule | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7182 | 07172-7185 | MATTEL ISIS Training and Enhancements Table | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7183 | 07172-7185 | 2/15/05 MATTEL Sales Planning Enhancement Project Initial Concepts Memo | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7184 | 07172-7185 | MATTEL Sales Planning Enhancement Project "Sprint Strawman" Diagram | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7185 | 07172-7185 | MATTEL Sales Planning Enhancement Project "Sprint 9 Sales Planning" Spreadsheet | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7186 | 07186-7212 | MATTEL International Project i10 Target Dates as of 10/31/05 Table | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7187 | 07186-7212 | MATTEL International Project i10 Target Dates as of 9/12/05 Table | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7188 | 07186-7212 | MATTEL International Project i10 Progress Diagram as of 2/15/06 Table | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 7189 | 07186-7212 | MATTEL ISIS Forecasting Product Backlog Spreadsheet (2005) | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7191 | 07186-7212 | MATTEL International Planning Personnel Document | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7192 | 07186-7212 | Castilla Mid-Year Perofrmance Evaluation | Laura Owens | 3/1/2011 | 3/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 7193 | 07186-7212 | MATTEL 2/2/06 International Business Planning Powerpoint Presentation | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7194 | 07186-7212 | MATTEL Data Elements and System Relationships Chart | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7195 | 07186-7212 | MATTEL Business Process Mapping Diagrams | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7197 | 07186-7212 | One Page Draft of MATTEL Business Process Mapping Presentation Blurb | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7203 | 07186-7212 | MATTEL 10/27/05 Inventory Update Report | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7204 | 07186-7212 | MATTEL International Planning Quotas and Milestones Chart | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7207 | 07186-7212 | MATTEL 8/31/05 Inventory Update Report | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7210 | 07186-7212 | MATTEL 7/6/05 Inventory Update Report | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7211 | 07186-7212 | MATTEL 5/25/05 Inventory Update Report | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7212 | 07186-7212 | MATTEL 2005 Inventory Update Report | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7218 | 07218-7237 | MATTEL 2005 International Planning Calendar (Illegible) | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7219 | 07218-7237 | MATTEL 2/2/05 Inventory Update Report | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7220 | 07218-7237 | MATTEL 2/2/05 Inventory Update Report | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7222 | 07218-7237 | MATTEL 2005 International Planning Calendar (Illegible) | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7223 | 07218-7237 | MATTEL Level One Seasonal Process Mapping Chart | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7224 | 07218-7237 | MATTEL 12/14/04 Inventory Update Report | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7225 | 07218-7237 | MATTEL 11/1/04 Inventory Update Report | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7226 | 07218-7237 | MATTEL Enterprise Data Warehouse Data Mining Collection Measures List | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7228 | 07218-7237 | MATTEL SMAPE Business Case Powerpoint Presentation | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 7230 | 07218-7237 | MATTEL International Data Warehouse Hands on Training Module | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7232 | 07218-7237 | MATTEL International Sales Implementation System (ISIS) User Guide | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7233 | 07218-7237 | MATTEL ISIS User Guide | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7234 | 07218-7237 | MATTEL ISIS User Guide | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7236 | 07218-7237 | Hands on Training Guide for MATTEL International Data Warehouse | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7237 | 07218-7237 | MATTEL International Data Warehouse Hands on Training Module | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7239 | 07239-7503 | MATTEL International Data Warehouse Powerplay Windows Module | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7240 | 07239-7503 | MATTEL International Data Warehouse Hands on Training Module | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7241 | 07239-7503 | MATTEL International Data Warehouse Power User "Cheat Sheet" of Terms | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7242 | 07239-7503 | MATTEL International Data Warehouse Training Overview Guide | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7243 | 07239-7503 | MATTEL ISIS User Guide | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7245 | 07239-7503 | MATTEL ISIS to Omni System Conversion & Comparison Document | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7246 | 07239-7503 | MATTEL ISIS to Omni System Conversion & Comparison Document | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7247 | 07239-7503 | MATTEL ISIS to Omni System Conversion & Comparison Document | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7248 | 07239-7503 | MATTEL ISIS to Omni System Conversion & Comparison Document | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7249 | 07239-7503 | MATTEL ISIS to Omni System Conversion & Comparison Document | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7252 | 07239-7503 | MATTEL Manugistics Pilot Program Sales Data Chart | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7253 | 07239-7503 | MATTEL Manugistics Pilot Program Backcasting Chart | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7254 | 07239-7503 | MATTEL Manugistics Pilot Program Demand Planning Diagram | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7255 | 07239-7503 | MATTEL Manugistics Pilot Program User Training Guide | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7256 | 07239-7503 | Draft MATTEL UK Best Practices Term Glossary for MATTEL Manugistics Pilot Prog. | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 7258 | 07239-7503 | MATTEL International Planning Roles Diagram for MATTEL Manugistics Pilot Program | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 7283 | 07239-7503 | MATTEL/Castilla Employee Confidential Information Inventions Agreement | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | ALL | MATTEL | 9/25/2014 | |
| 7284 | 07239-7503 | MATTEL/Castilla Conflict of Interest Questionnaire | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | ALL | MATTEL | 9/25/2014 | |
| 7501 | MGA04 | 2000 MATTEL Annual Report | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MGA | | 9/25/2014 |
| 7502 | 07239-7503 | 2001 MATTEL 10K | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL | MATTEL | 9/25/2014 | |
| 7503 | 07239-7503 | 2002 MATTEL 10K | Robert Eckert | 3/2/2011 | 3/2/2011 | 1 | MATTEL | 9/25/2014 | |
| 7504 | 07504-7907 | 2003 MATTEL Annual Report | Robert Eckert | 3/2/2011 | 3/2/2011 | 27, 28 | MATTEL | 9/25/2014 | |
| 7506 | MGA04 | 2005 MATTEL Annual Report & 10K | Robert Eckert | 4/4/2011 | 4/4/2011 | 8 | MGA | | 9/25/2014 |
| 7507 | 07504-7907 | 2005 MATTEL 10K | Robert Eckert | 3/3/2011 | 3/3/2011 | 36 | MATTEL | 9/25/2014 | |
| 7508 | 07504-7907 | 2007 MATTEL 10K | Robert Eckert | 3/3/2011 | 3/3/2011 | 28, 39, 41 | MATTEL | 9/25/2014 | |
| 7509 | 07504-7907 | 2008 MATTEL 10K | Robert Eckert | 3/3/2011 | 3/3/2011 | 32 | MATTEL | 9/25/2014 | |
| 7520 | 07504-7907 | Bryant/MATTEL Settlement Agreement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 7523 | 07504-7907 | 11/1/05 MATTEL Board of Directors Meeting Minutes | Robert Eckert | 3/3/2011 | 3/3/2011 | ALL | MATTEL | 9/25/2014 | |
| 7540 | 07504-7907 | 2/3/06 Hocut/Larian Emails re Losing Market Share Due to Insufficient Inventory | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL | MATTEL | 9/25/2014 | |
| 7544 | 07504-7907 | 2/24/06 Larian to Brawer Email re Forecast/Sales Problems | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL | MATTEL | 9/25/2014 | |
| 7790 | MGA04 | 2/2/04 Kiplin to Bousquette/Zablow/Park/Arons Email Sending Confidential Bratz Info | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL | MGA | | 9/25/2014 |
| 7795 | MGA04 | 1/15/04 Totsky Email sending Confidential MGA Info w/ "Confidential Kilpin Arons Bossick" written on Top | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL | MGA | | 9/25/2014 |
| 7900 | 07504-7907 | 2/22/04 Larian to Garcia & Bermudas Email re Fall 4EBF Version | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL | MATTEL | 9/25/2014 | |
| 7903 | 07504-7907 | 5/2/03 MGA Weekly Status Report | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL | MATTEL | 9/25/2014 | |
| 7904 | 07504-7907 | 2/21/05 Larian to Garcia Email re Changes to '05 Bratz Line | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |
| 7905 | 07504-7907 | 4/9/07 Su to Suen & Pembleton Email re Bratz Makeup Head | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |
| 7906 | 07504-7907 | 9/22/06 Garcia to Wong Email re Bratz Birthday Accessories Changes | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |
| 7907 | 07504-7907 | 8/24/06 Soai to Storer/Jefferies/Garcia Email re Packaging | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |
| 7908 | 07908-8172 | 3/18/04 Garcia to Storer Email re 4ever Best Friends v. Wee 3 Friends | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 7971 | 07908-8172 | 7/19/06 Wickam to MATTEL Letter Confirming Brawer Bound by Code of Conduct | Ron Brawer | 3/31/2011 | 3/31/2011 | ALL | MATTEL | 9/25/2014 | |
| 7978 | MGA04 | MATTEL Investigative File for Ron Brawer | Richard De Anda | 3/31/2011 | 3/31/2011 | 291-296 | MGA | | 9/25/2014 |
| 8089 | 07908-8172 | 5/5/10 De La Cruz to Molinski Email re Bates Ranges on Mexico CD | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL | MATTEL | 9/25/2014 | |
| 8099 | 07908-8172 | 2/3/97 MATTEL Consumer Research State of Barbie Focus Groups Report | Allison Willensky | 3/10/2011 | 3/10/2011 | ALL | MATTEL | 9/25/2014 | |
| 8100 | 07908-8172 | 8/27/1996 MATTEL Consumer Research "Wave of Girls" Tracking Study | Allison Willensky | 3/10/2011 | 3/10/2011 | ALL | MATTEL | 9/25/2014 | |
| 8101 | 07908-8172 | 7/21/97 MATTEL Consumer Research State of Barbie Focus Groups Report | Allison Willensky | 3/10/2011 | 3/10/2011 | ALL | MATTEL | 9/25/2014 | |
| 8102 | 07908-8172 | 10/7/97 MATTEL Consumer Research Report on Older Girls and Barbie | Allison Willensky | 3/10/2011 | 3/10/2011 | ALL | MATTEL | 9/25/2014 | |
| 8105A | 07908-8172 | 1/18/98 MATTEL Consumer Research Report on Toy Packaging | Allison Willensky | 3/10/2011 | 3/10/2011 | ALL | MATTEL | 9/25/2014 | |
| 8106A | 07908-8172 | 6/1/98 MATTEL Consumer Research Girls Tracking Study in Europe | Allison Willensky | 3/10/2011 | 3/10/2011 | ALL | MATTEL | 9/25/2014 | |
| 8120 | MGA04 | 7/7/06 Hocut to Hibbert/Ashbrook Email re MATTEL Moving Barbie to Front & Bratz to Back at Walmart | Robert Eckert | 4/4/2011 | 4/4/2011 | ALL | MGA | | 9/25/2014 |
| 8124R2 | 07908-8172 | 3/12/09 Ma to Larian Email re MGA Profits Subsidiary Transfers | Isaac Larian | 2/22/2011 | 2/22/2011 | 1 | MATTEL | 9/25/2014 | |
| 8129 | 07908-8172 | 11/7/06 Wing to Tonnu Email re "Circling Cash" Among MGA Entities | Lisa Chan (Tonnu) | 2/23/2011 | 2/23/2011 | ALL | MATTEL | 9/25/2014 | |
| 8147 | 07908-8172 | 3/11/04 Trueba to Nordquist Email Re Barbie 2004 Viability Results | Jill Nordquist | 3/9/2011 | 3/9/2011 | ALL | MATTEL | 9/25/2014 | |
| 8149 | 07908-8172 | Barbie 2005 Prelim Line List | Isaac Larian | 2/10/2011 | | ALL | MATTEL | 9/25/2014 | |
| 8152 | 07908-8172 | MATTEL Personnel Organizational Flow Chart | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL | MATTEL | 9/25/2014 | |
| 8154 | MGA04 | 2/20/02 Frankie to McShane Fax of Ward Resume | Michelle McShane | 3/17/2011 | 3/17/2011 | ALL | MGA | | 9/25/2014 |
| 8172 | 07908-8172 | 9/28/99 MATTEL Consumer Research State of Barbie 1999 Report | Allison Willensky | 3/10/2011 | 3/10/2011 | ALL | MATTEL | 9/25/2014 | |
| 8175 | 08175-8471 | 12/3/02 Polk to Willensky Memo re MyScene Cannibalization Study Proposal | Allison Willensky | 3/10/2011 | 3/10/2011 | ALL | MATTEL | 9/25/2014 | |
| 8176 | 08175-8471 | 3/15/03 MATTEL Market Share Defense Task Force Research Team Report | Allison Willensky | 3/10/2011 | 3/10/2011 | ALL | MATTEL | 9/25/2014 | |
| 8190 | 08175-8471 | 8/25/04 MATTEL Consumer Research Girls Monthly Brand Tracking Study | Allison Willensky | 3/10/2011 | 3/10/2011 | ALL | MATTEL | 9/25/2014 | |
| 8193 | 08175-8471 | 5/12/05 MATTEL Consumer Research 1991-99 Consumer Insights - Barbie Brand | Allison Willensky | 3/10/2011 | 3/10/2011 | ALL | MATTEL | 9/25/2014 | |
| 8225 | 08175-8471 | 10/10/02 Sonai to Lee Email re Eliminating Cutmark on Bratz Necks | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |
| 8235 | 08175-8471 | 9/2/03 Garcia to Sales Dept. Email re Alternative Package Structure & Design | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 8237 | 08175-8471 | 12/16/03 Lee to Kwok & Chan Email re Amazon.com Sample of Barbie Beetle | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |
| 8241 | 08175-8471 | 7/21/06 Lee to Larian Email re Bratz Laptop Packaging | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |
| 8243 | 08175-8471 | 11/16/06 Chui to Law & Garcia Email re Kidz Musical Starz Instruments | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |
| 8248 | 08175-8471 | 12/9/02 Lee to Larian Email re People from MATTEL HK | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL | MATTEL | 9/25/2014 | |
| 8277 | MGA04 | Patent & Trademark Office History for Animal Control Application Filed by McShane | Michelle McShane | 3/17/2011 | 3/17/2011 | ALL | MGA | | 9/25/2014 |
| 8412 | MGA04 | "The Toy Tree" Fake Retailer Business Card with Toretzky Home Address | Matthew Turetzky | 3/22/2011 | 3/22/2011 | ALL | MGA | | 9/25/2014 |
| 8466 | 08175-8471 | MATTEL Mexico Sales Tracking Packet Recovered from MGA Mexico | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL | MATTEL | 9/25/2014 | |
| 8471 | 08175-8471 | MATTEL Mexico Sales Document | Omar Cavasutto/Stip | 3/8/2011 | 4/7/2011 | ALL | MATTEL | 9/25/2014 | |
| 8522 | 08522-8785 | 2006 MATTEL Competitive Toy Overview | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 8572 | MGA04 | 6/25/04 MATTEL Sales Memo re Strategic Partnership Meeting with Target | Robert Eckert | 4/4/2011 | 4/4/2011 | ALL | MGA | | 9/25/2014 |
| 8616 | MGA04 | 6/12/04 Brawer to Larian Letter re Brawer's Intention to Honor His Obligations to MATTEL | Ron Brawer | 3/30/2011 | 3/30/2011 | ALL | MGA | | 9/25/2014 |
| 8621 | 08522-8785 | 5/24/04 Brawer to Larian Email re Position Description Questionnaire | Ron Brawer | 3/31/2011 | 3/31/2011 | ALL | MATTEL | 9/25/2014 | |
| 8627 | 08522-8785 | 9/23/05 Larian to Garcia Email re Aiming to "kill MATTEL once & for all" | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 8629 | 08522-8785 | 3/21/04 Larian to Nick Austin Email re "going for the kill" on Barbie Market Share | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL | MATTEL | 9/25/2014 | |
| 8676 | 08522-8785 | 6/18/04 Eckert to Kilpin, Bossick & Luther Email re "What Happened to Barbie?" | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL | MATTEL | 9/25/2014 | |
| 8677 | 08522-8785 | MATTEL 2004 Corporate Strategic Plan | Robert Eckert | 3/3/2011 | 3/3/2011 | ALL | MATTEL | 9/25/2014 | |
| 8685 | MGA04 | 11/16/04 Luther to Kilpin Email re Barbie Accessories Problems | Sujata Luther | 3/11/2011 | 3/11/2011 | ALL | MGA | | 9/25/2014 |
| 8719 | Removed by BL | Bratz Pampered Pupz – Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | | MATTEL | 9/25/2014 | |
| 8722 | Removed by BL | Bratz – Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | | MATTEL | 9/25/2014 | |
| 8724 | 0005 | MGA Bratz Neon Pop Divaz Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | | MATTEL | 9/25/2014 | |
| 8725 | 0005 | MGA Bratz Rock Angelz Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | | MATTEL | 9/25/2014 | |
| 8729 | 0005 | MGA Bratz Passion 4 Fashion Spotlight Collection Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | | MATTEL | 9/25/2014 | |
| 8730 | 0005 | MGA Bratz Wild Life Safari Meygan (Tangible Item) | By Stipulation | | 4/7/2011 | | MATTEL | 9/25/2014 | |
| 8738 | 08522-8785 | Summary of Bryant Royalty Payments | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 8741 | 08522-8785 | 2008-09 MGA Accounting Due to/from Larian Family Trust | Lisa Chan (Tonnu) | 2/23/2011 | 2/23/2011 | ALL | MATTEL | 9/25/2014 | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 8751 | MGA04 | 12/5/03 Kilpin to Zablow re Confidential Information on MGA 4-Ever Best Friends | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL | MGA | | 9/25/2014 |
| 8753 | MGA04 | MATTEL "Project: Double Trouble" re | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL | MGA | | 9/25/2014 |
| 8758 | MGA04 | 4/6/04 Kilpin to Nordquist Email re Barbie Call to Action & Roundatble Trip Results | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL | MGA | | 9/25/2014 |
| 8762 | MGA04 | 10/27/03 Luther to Kilpin Email re MyScene Compeitng with Bratz, Not Barbie | Sujata Luther | 3/11/2011 | 3/11/2011 | ALL | MGA | | 9/25/2014 |
| 8765 | MGA04 | 4/7/04 Luther to Arons, Kilpin & Willensky Email re Girls Tired of Playing w/ Barbie | Sujata Luther | 3/11/2011 | 3/11/2011 | ALL | MGA | | 9/25/2014 |
| 8766 | MGA04 | 4/8/04 Kilpin to Aarons Email re Barbie Research Plan | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL | MGA | | 9/25/2014 |
| 8768 | MGA04 | 8/27/04 Kilpin to Aarons Email re Barbie Board Presentation | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL | MGA | | 9/25/2014 |
| 8769 | MGA04 | 7/26/04 Arons to Kilpin email re Success "Wiping Out" 4-Ever Best Friends | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL | MGA | | 9/25/2014 |
| 8772 | MGA04 | Wee 3 Friends Slide Show | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL | MGA | | 9/25/2014 |
| 8776 | MGA04 | 4/30/04 MATTEL State of Girls Barbie/MyScene Presentation | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL | MGA | | 9/25/2014 |
| 8785 | MGA04 | 7/14/04 Barbie Busines Update w/ Handwritten Notes | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL | MGA | | 9/25/2014 |
| 8804 | 0005 | 2009 Happy Birthday Barbie (Tangible) | Tim Kilpin | 3/17/2011 | 3/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 8806 | Removed by BL | MGA 4-Ever Best Friends Girl Party Dolls (Tangible) | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL | MATTEL | 9/25/2014 | |
| 8853 | 08853-8947 | Exit Agreement from MATTEL Servicios that Machado Refused to Sign | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL | MATTEL | 9/25/2014 | |
| 8855 | 08853-8947 | Copy of CD from Mexico (Tangible) | Isaac Larian | 2/18/2011 | 3/4/2011 | ALL | MATTEL | Missing (copy of 8755A original) | |
| 8855A | 08853-8947 | CD From Mexico (Tangible) | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |
| 8858 | 08853-8947 | 3/30/04 MGA Mexico Employment Offer Letter to Machado | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL | MATTEL | 9/25/2014 | |
| 8859 | 08853-8947 | Machado/Vargas/Trueba MGA Mexico Commercial Plan Meeting Agenda | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL | MATTEL | 9/25/2014 | |
| 8862 | 08853-8947 | MATTEL Mexico International Marketing Plan | Gustavo Machado | 3/4/2011 | CD | ALL | MATTEL | 9/25/2014 | |
| 8864 | 08853-8947 | 4/15/04 Trueba to Machado Email re Customized Products Guidelines | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL | MATTEL | 9/25/2014 | |
| 8865 | 08853-8947 | 10/15/04 Machado to Larian Email re MGA Mexico Marketing Status Update | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL | MATTEL | 9/25/2014 | |
| 8866 | 08853-8947 | Sales Forecast Document from Machado CD | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL | MATTEL | 9/25/2014 | |
| 8870 | 08853-8947 | Machado's Mexican Labor Board Complaint Against MATTEL Servicios | Jefferey Kinrich | 2/25/2011 | 3/4/2011 | ALL | MATTEL | 9/25/2014 | |
| 8874 | 08853-8947 | MGA's Attorney Fee Agreement for Machado | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL | MATTEL | 9/25/2014 | |
| 8875 | 08853-8947 | 5/4/07 Gronich to Machado Letter re Legal Fees | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL | MATTEL | 9/25/2014 | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 8928 | 08853-8947 | 10/3/02 Larian to Garcia Email re Exclusivity for Leahy, Marlow and Rhee | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL | MATTEL | 9/25/2014 | |
| 8930 | 08853-8947 | 2/9/07 Garcia Decl. ISO MGA Mot. to Compel | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 8931 | 08853-8947 | 2/3/03 Larian to Garcia Email Forwarding Planogram Info | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 8936 | 08853-8947 | 2/2/2005 Larian "We are at war with MATTEL" Email | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 8947 | 08853-8947 | 1/29/04 Garcia to Larian Email re Hiring 3 Seamstresses from MATTEL | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL | MATTEL | 9/25/2014 | |
| 8953 | 08953-9165 | 1/28/04 Garcia to Larian Email re Bratz Twins | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL | MATTEL | 9/25/2014 | |
| 8968 | 08953-9165 | 3/6/02 MATTEL Board of Directors Meeting Minutes | Robert Eckert | 3/2/2011 | 3/2/2011 | 77 | MATTEL | 9/25/2014 | |
| 8969 | 08953-9165 | 5/22/02 MATTEL Board of Directors Meeting Minutes | Robert Eckert | 3/2/2011 | 3/2/2011 | 21 | MATTEL | 9/25/2014 | |
| 8972 | MGA04 | 11/28/06 Eckert to Friedman Email re Whether to "Kill" Licensing Deal with THQ | Robert Eckert | 4/4/2011 | 4/4/2011 | ALL | MGA | | 9/25/2014 |
| 8973 | 08953-9165 | 1/19/04 Douglas to Eckert, Bousquette & Kilpin Email re Barbie "Irrelevant" | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL | MATTEL | 9/25/2014 | |
| 8980 | 08953-9165 | MATTEL Inc. 2004 TRACS Document | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL | MATTEL | 9/25/2014 | |
| 8987 | 08953-9165 | 8/2/04 "Project Doll" Bain Project Update | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL | MATTEL | 9/25/2014 | |
| 8989 | 08953-9165 | 7/19/04 Nordquist to Kilpin re Brawer Work on MATTEL Line Review | Jill Nordquist | 3/9/2011 | 3/9/2011 | ALL | MATTEL | 9/25/2014 | |
| 9072 | 0006 | 2009 Toy Story Barbie Loves Buzz (Tangible) | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL | MGA | | 9/25/2014 |
| 9073 | 0006 | 2009 Toy Story Barbie Loves Woodie (Tangible) | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL | MGA | | 9/25/2014 |
| 9074 | 0006 | 2009 Toy Story Barbie Loves Alien (Tangible) | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL | MGA | | 9/25/2014 |
| 9077 | MGA05 | 1975 MATTEL Employee Patent and Confident Agreement | Alan Kaye | 3/16/2011 | 3/16/2011 | ALL | MGA | | 9/25/2014 |
| 9081 | MGA05 | 1978 MATTEL Employee Patent and Confident Agreement | Alan Kaye | 3/16/2011 | 3/16/2011 | 2, 3 | MGA | | 9/25/2014 |
| 9083 | MGA05 | 1985 MATTEL Employee Patent and Confident Agreement | Alan Kaye | 3/16/2011 | 3/16/2011 | ALL | MGA | | 9/25/2014 |
| 9084 | MGA05 | 1986 MATTEL Employee Patent and Confident Agreement | Alan Kaye | 3/16/2011 | 3/16/2011 | ALL | MGA | | 9/25/2014 |
| 9085 | MGA05 | 1989 MATTEL Employee Patent and Confident Agreement | Alan Kaye | 3/16/2011 | 3/16/2011 | ALL | MGA | | 9/25/2014 |
| 9086 | MGA05 | 1991 MATTEL Employee Patent and Confident Agreement | Alan Kaye | 3/16/2011 | 3/16/2011 | ALL | MGA | | 9/25/2014 |
| 9087 | MGA05 | March, 1992 MATTEL Employee Patent and Confident Agreement | Alan Kaye | 3/16/2011 | 3/16/2011 | ALL | MGA | | 9/25/2014 |
| 9088 | MGA05 | October, 1992 MATTEL Employee Patent and Confident Agreement | Alan Kaye | 3/16/2011 | 3/16/2011 | ALL | MGA | | 9/25/2014 |
| 9089 | MGA05 | 1993 MATTEL Employee Patent and Confident Agreement | Alan Kaye | 3/16/2011 | 3/16/2011 | ALL | MGA | | 9/25/2014 |
| 9090 | MGA05 | 1994 MATTEL Employee Confidential Information and Inventions Agreement | Alan Kaye | 3/16/2011 | 3/16/2011 | ALL | MGA | | 9/25/2014 |
| 9091 | MGA05 | Bryant's 1/4/99 MATTEL Employee Inventions Agreement | Alan Kaye | 3/16/2011 | 3/16/2011 | ALL | MGA | | 9/25/2014 |
| 9156 | 08953-9165 | 7/11/06 Ganey to Hocut Email re Directive on Retail Merchandising | Robert Eckert | 4/4/2011 | 4/4/2011 | ALL | MATTEL | 9/25/2014 | |
| 9165 | 08953-9165 | 8/5/02 Larian to O'Connor Email re Bratz License Agreement | Victoria O'Connor | 2/4/2011 | 2/4/2011 | ALL | MATTEL | 9/25/2014 | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 9216 | 09216-9339 | 11/14/03 "The Bratz Brief" | Robert Eckert | 3/1/2011 | 3/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 9218 | 09216-9339 | 6/3/04 Bousquette/Aarons/Salat/Kilpin Email Chain re Bratz Competitive Review | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL | MATTEL | 9/25/2014 | |
| 9222 | MGA05 | 7/29/04 Bain & Co. Project Doll Preliminary Findings | Robert Eckert | 4/4/2011 | 4/4/2011 | ALL | MGA | | 9/25/2014 |
| 9225 | 09216-9339 | 9/7/04 Bain "Project Doll - Final Handover Materials" Report | Robert Eckert | 3/3/2011 | 3/3/2011 | ALL | MATTEL | 9/25/2014 | |
| 9231 | 09216-9339 | 4/17/07 Larian to Castilla/Brawer/Cooney Email re Poor Forecasting | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 9232 | 09216-9339 | 8/4/06 Larian to Brawer Email re Meeting to Discuss Shipping Date Problems | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 9257 | 09216-9339 | 9/26/00 Rosenbaum to O'Connor Email re "MATTEL Issue" in "semi-privileged" way | Victoria O'Connor | 2/4/2011 | 2/4/2011 | ALL | MATTEL | 9/25/2014 | |
| 9258 | 09216-9339 | 9/19/00 Rosenbaum to O'Connor Email re Bryant Bratz Reps & Warranties | Victoria O'Connor | 2/4/2011 | 2/4/2011 | ALL | MATTEL | 9/25/2014 | |
| 9259A | 09216-9339 | 6/29/01 Larian to Glasser Email re Rumors of MATTEL Legal Action re Bratz | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL | MATTEL | 9/25/2014 | |
| 9263 | MGA05 | 7/19/01 Girls' College Consumer Research Presentation | Sujata Luther | 3/11/2011 | 3/11/2011 | ALL | MGA | | 9/25/2014 |
| 9264 | MGA05 | 1990 "Role of Marketing Research at MATTEL" Document | Sujata Luther | 3/11/2011 | 3/11/2011 | ALL | MGA | | 9/25/2014 |
| 9266 | 09216-9339 | Villasenor and MATTEL Seperation Agreement | Neil Friedman | 3/15/2011 | 3/15/2011 | ALL | MATTEL | 9/25/2014 | |
| 9272 | 09216-9339 | 2/03 MATTEL Executives Organizational Chart - Boys/Entertainment | Matthew Turetzky | 3/22/2011 | 3/22/2011 | ALL | MATTEL | 9/25/2014 | |
| 9273 | MGA05 | 5/13/03 WW Strateigc Planning & Business Dev. Report re MGA/Bratz Update! | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL | MGA | | 9/25/2014 |
| 9274 | 09216-9339 | 5/22/03 Villasenor to Bousquette, Vollero, Turetzky & Page Email re Bratz Dream Pillow Product | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL | MATTEL | 9/25/2014 | |
| 9275 | MGA05 | 4/22/03 WW Strategic Planning & Business Development Dept. NYTF 2003 Competitive Review by Villasenor | Neil Friedman | 3/15/2011 | 3/15/2011 | ALL | MGA | | 9/25/2014 |
| 9284 | MGA05 | 2/11/04 Market Intelligence Dept. "MGA Update 2004" Report sent to Kilpin, Bousquette & Others | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL | MGA | | 9/25/2014 |
| 9286 | MGA05 | 2004 Competitive Toy Review Presentation Theatre Advertisement | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL | MGA | | 9/25/2014 |
| 9288 | MGA05 | 6/1/04 Market Intelligence Dept. "E3 2004 Report" sent to Kilpin, Bousquette & Others | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL | MGA | | 9/25/2014 |
| 9291 | MGA05 | 4/8/05 Villasenor to Group "DEFCON Alert! - MGA Bratz" Email | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL | MGA | | 9/25/2014 |
| 9293 | 09216-9339 | 11/16/06 Villasenor to Machado Email re Potential MGA Job Offer for Villasenor | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL | MATTEL | 9/25/2014 | |
| 9298 | 09216-9339 | 1/16/07 Villasenor to Brawer Email re Joining MGA | Ron Brawer | 3/31/2011 | 3/31/2011 | ALL | MATTEL | 9/25/2014 | |
| 9301 | MGA05 | Confidential MGA Fall 2005 Domestic Price List Produced by MATTEL | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 9334 | 09216-9339 | 1/27/04 Larian to Brawer Email re Target Expo | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 9335 | 09216-9339 | 6/6/03 Caspy to Larian Email re Tumaliuan at MATTEL "Boot Camp" | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL | MATTEL | 9/25/2014 | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 9339 | 09216-9339 | Confidential MATTEL Documents Retained by Former MATTEL Employees at MGA | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 9340 | Removed by BL | Confidential MATTEL Documents Retained by Former MATTEL Employees at MGA | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 9350 | Removed by BL | 2/19/2005 ASM Toy Fair 2005 Coverage Article re MGA Girls Toys Report | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL | MATTEL | 9/25/2014 | |
| 9353 | 09340-9503 | 2009 MGA Consolidated Statement of Operations | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 9358 | 09340-9503 | Plunkett Ficticious Business Card for "The Toy Tree" | Carey Plunkett | 3/29/2011 | 3/29/2011 | ALL | MGA | | 9/25/2014 |
| 9368 | 09340-9503 | 3/11/02 MATTEL Promotion Recommendation for Carey Plunkett by Michael Shore | Matthew Turetzky | 3/22/2011 | 3/22/2011 | ALL | MGA | | 9/25/2014 |
| 9369 | 09340-9503 | 4/8/02 MATTEL HR Document Reflecting Plunkett Promotion | Matthew Turetzky | 3/22/2011 | 3/22/2011 | ALL | MGA | | 9/25/2014 |
| 9402 | 09340-9503 | DRAFT 2007-08 MGA Consolidated Balance Sheet | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 9418 | Removed by BL | 1/31/05 Raspide to Larian/Brawer/Garcial Email re Barbie Analysis Post Paris Toy Fair | Dennis Jolicoeur | 4/6/2011 | 4/6/2011 | ALL | MATTEL | 9/25/2014 | |
| 9424 | Removed by BL | 3/7/02 Larian to Many Email re Bratz Product Price Reduction for K-Mart | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 9427 | Removed by BL | 1/19/05 Larian to Saunders & Brawer Email re Barbie and Bratz Fall Spacing | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 9441 | 09340-9503 | 10/24/02 MyScene 360 Task Force Meeting Minutes | Matthew Turetzky | 3/22/2011 | 3/22/2011 | ALL | MGA | | 9/25/2014 |
| 9442 | 09340-9503 | 2002 MATTEL Annual Girls Division Goals Spreadsheet | Matthew Turetzky | 3/22/2011 | 3/22/2011 | ALL | MGA | | 9/25/2014 |
| 9443 | 09340-9503 | Turetzky MATTEL Termination Agreement | Matthew Turetzky | 3/22/2011 | 3/22/2011 | ALL | MGA | | 9/25/2014 |
| 9449 | 09340-9503 | MATTEL Payment of Expense Report to Villasenor for Fake Business Card Printing | Matthew Turetzky | 3/22/2011 | 3/22/2011 | ALL | MGA | | 9/25/2014 |
| 9450 | 09340-9503 | 3/3/04 Villasenor Promotion and Salary Increase Notification | Matthew Turetzky | 3/22/2011 | 3/22/2011 | ALL | MGA | | 9/25/2014 |
| 9475 | 09340-9503 | MGA Confidential Product Catalog | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 9480 | 09340-9503 | Villasenor Fake Business Card for Ficticious Toy Company "The Toy Shop" | Sal Villasenor | 3/22/2011 | 3/22/2011 | 5 | MGA | | 9/25/2014 |
| 9484 | Removed by BL | 12/22/05 Villasenor to Normile, Kimball & Moore Email re Stress Over Illegal Activity | Neil Friedman | 3/11/2011 | 3/11/2011 | ALL | MATTEL | 9/25/2014 | |
| 9484AR | 09340-9503 | 12/22/05 Villasenor to Normile, Kimball & Moore Email re Stress Over Illegal Activity (UNREDACTED) | Bob Normile | 3/29/2011 | 3/29/2011 | ALL | MGA | | 9/25/2014 |
| 9486 | 09340-9503 | 8/2/99 Villasenor MATTEL Common Review with Merit Raise Award | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL | MGA | | 9/25/2014 |
| 9487 | 09340-9503 | 3/16/00 Villasenor MATTEL Common Review with Merit Raise Award | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL | MGA | | 9/25/2014 |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 9488 | 09340-9503 | 2004 Competitive Toy Review Presentation (Video) | Sal Villasenor | 3/22/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 9489 | 09340-9503 | 1999 MATTEL Market Intelligence Presentation (Video) | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 9496 | 09340-9503 | 6/30/00 Villasenor MATTEL Performance Assessment | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL | MGA | | 9/25/2014 |
| 9497 | 09340-9503 | 12/31/01 Villasenor MATTEL Targeted Results, Performance & Coaching Assessment | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL | MGA | | 9/25/2014 |
| 9498 | 09340-9503 | 4/00 WW Boys Marketing Research Report re 2000 NYTF Competitive Review | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL | MGA | | 9/25/2014 |
| 9499 | 09340-9503 | 5/00 WW Girls Marketing Research Report re Toy Fair 2000 Competitive Update | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL | MGA | | 9/25/2014 |
| 9502 | 09340-9503 | 2/16/01 Villasenor to Boys Business Unit Email re 2001 NYTF Report | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL | MGA | | 9/25/2014 |
| 9503 | 09340-9503 | MGA Fall 2001 Price List U.S.A. Stamped "Confidential" and Obtained by MATTEL | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL | MGA | | 9/25/2014 |
| 9504 | 09340-9503 | 4/01 Boys Marketing Research Toy Fair 2001 Competitive Toy Review by Villasenor | Neil Friedman | 3/15/2011 | 3/15/2011 | ALL | MGA | | 9/25/2014 |
| 9506 | 09506-9640 | 6/26/01 Expense Report Reimbursing Villasenor for 2001 NYTF Travel | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL | MGA | | 9/25/2014 |
| 9507 | 09506-9640 | 3/20/02 MATTEL WW Boys Marketing Research Dept. 2002 Competitive Toy Review | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL | MGA | | 9/25/2014 |
| 9508 | 09506-9640 | MGA Fall 2002 Price List U.S.A. Stamped "Confidential" and Obtained by MATTEL | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL | MGA | | 9/25/2014 |
| 9509 | 09506-9640 | 2/4/03 Expense Report Reimbursing Villasenor for 2003 HKTF | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL | MGA | | 9/25/2014 |
| 9510 | 09506-9640 | 1/15/03 Villasenor to Many Email re 2003 Competitive Toy Cataloges and Price Lists | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL | MGA | | 9/25/2014 |
| 9511 | 09506-9640 | 11/20/02 Villasenor to Many Email re Menu of Competitor Confidential Information | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL | MGA | | 9/25/2014 |
| 9512 | 09506-9640 | Confidential MGA Fall 2003 Short Price List Sell Sheet Produced by MATTEL | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 9516 | 09506-9640 | 1/04 MATTEL Expense Report Reimbursing $1k+ for Camera Supplies for Use in Competitor Showrooms | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL | MGA | | 9/25/2014 |
| 9517 | 09506-9640 | 2/25/04-3/17/04 MATTEL Expense Report Reimbursing for Fake Business Card Printing | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL | MGA | | 9/25/2014 |
| 9518 | 09506-9640 | 2004 Villsenor Compensation Summary: 2004 Incentive & 2005 Merit Review | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL | MGA | | 9/25/2014 |
| 9519 | 09506-9640 | 3/3/04 Villasenor Promotion and Salary Increase Notification | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL | MGA | | 9/25/2014 |
| 9521 | 09506-9640 | 2/3/05 Expense Report Reimbursing Villasenor for 2005 Nuremburg Toy Fair | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL | MGA | | 9/25/2014 |
| 9525 | Removed by BL | 1/11/06 Barerra to Wagner Letter re Villasenor Concerns | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL | MATTEL | 9/25/2014 | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 9528 | Removed by BL | 1/31/05 Raspide to Larian Email re Hasbro Barbie Analysis at Paris Toy Fair | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 9533 | 09506-9640 | 2/3/07 Sternberg to Larian Email re "Top Secret" Barbie Information | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 9539 | Removed by BL | 2/3/077 Brawer to Koehler Email re Barbie Information from Koehler | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 9546 | Removed by BL | 2/7/07 Saunders to Garcia Email re Barbie Chat Divas | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 9566 | 09506-9640 | American International Toy Fair Commpetitive Toy Overview 2006 | Robert Eckert | 4/1/2011 | 4/1/2011 | 6, 7, 16, 22, 23, 35, 38 | MGA | | 9/25/2014 |
| 9591 | 09506-9640 | Confidential MGA Spring 2004 Domestic Price List Produced by MATTEL | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 9593 | 09506-9640 | 2005 NYTF Trend & Manufacturer Overview | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL | MGA | | 9/25/2014 |
| 9594 | 09506-9640 | Confidential MGA Fall 2003 Long Price List Produced by MATTEL | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 9604 | 09506-9640 | Unidentified "2004 Trends, Licenses, Toys" Document | Isaac Larian | 3/24/2011 | 3/24/2011 | 1, 14-17, 22, 24 | MGA | | 9/25/2014 |
| 9616 | Removed by BL | 2/3/07 Kohler to Larian Email re Barbie Themes | Ron Brawer | 3/31/2011 | 3/31/2011 | ALL | MATTEL | 9/25/2014 | |
| 9626 | Removed by BL | 8/24/05 Larian to Brawer Email re Todd Tingley | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL | MATTEL | 9/25/2014 | |
| 9633 | 09506-9640 | Excerpts from MATTEL Privilege Log | Michelle McShane | 3/17/2011 | 3/17/2011 | 1 | MGA | | 9/25/2014 |
| 9634 | Removed by BL | 9/1/05 MATTEL Strategic Plan Offsite Memo re "What Happened to Barbie?" | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL | MATTEL | 9/25/2014 | |
| 9640 | 09506-9640 | "Project Toy Fair" Description & Toy Fair Infiltration Training Manual (MATTEL Version) | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL | MGA | | 9/25/2014 |
| 9643 | MGA05 | 2/21/02 Tyler to Franke, Ross, Tauber, Park & Gaudio Email re Detailed Bratz 2002 Plans | Adrienne Fontanella | 3/17/2011 | 3/17/2011 | ALL | MGA | | 9/25/2014 |
| 9650 | MGA05 | 1/22/09 Larian to Brune Email Requesting Guard & NDA Requirements at MGA's NTF Showroom | Dennis Jolicoeur | 4/6/2011 | 4/6/2011 | ALL | MGA | | 9/25/2014 |
| 9653 | 09643-10053 | 5/13/03 Larian to Saunders & Others Email re Upcoming MyScene Products | Lisa Saunders | 4/6/2011 | 4/6/2011 | ALL | MATTEL | 9/25/2014 | |
| 9656 | MGA05 | 2004 NYTF Report | Robert Eckert | 4/1/2011 | 4/1/2011 | 4, 22, 23 | MGA | | 9/25/2014 |
| 9687A | MGA01 | Bryant MATTEL Personnel File (Tangible) | Alan Kaye | 3/16/2011 | 3/16/2011 | ALL | MGA | | 9/25/2014 |
| 9698 | 09643-10053 | 1/14/02 MATTEL Consumer Research New Brand Cannibilization Study Report | Allison Willensky | 3/10/2011 | 3/10/2011 | ALL | MATTEL | 9/25/2014 | |
| 9699 | 09643-10053 | 1/14/02 MATTEL Consumer Research New Brand Cannibilization Study Report | Allison Willensky | 3/10/2011 | 3/10/2011 | ALL | MATTEL | 9/25/2014 | |
| 9700 | 09643-10053 | 1/14/02 MATTEL Consumer Research New Brand Cannibilization Study Report | Allison Willensky | 3/10/2011 | 3/10/2011 | ALL | MATTEL | 9/25/2014 | |
| 9701 | MGA05 | 4/19/99 MATTEL Consumer Research Focus Groups for Megan's World Report | Sujata Luther | 3/11/2011 | 3/11/2011 | ALL | MGA | | 9/25/2014 |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 9703 | MGA05 | 11/19/99 MATTEL Consumer Research Barbie Ethnic Focus Groups Hispanic Report | Sujata Luther | 3/11/2011 | 3/11/2011 | ALL | MGA | | 9/25/2014 |
| 9704 | 09643-10053 | 11/19/99 MATTEL Consumer Research Barbie Ethnic Focus Groups African American Report | Sujata Luther | 3/11/2011 | 3/11/2011 | ALL | MATTEL | 9/25/2014 | |
| 9705 | MGA05 | 9/7/04 "Project Doll" Bain & Company Report | Sujata Luther | 3/11/2011 | 3/11/2011 | ALL | MGA | | 9/25/2014 |
| 9789 | MGA01 | 2009 Toy Story Made for Eachother Barbie (Tangible) | Tim Kilpin | 3/17/2011 | 3/17/2011 | ALL | MGA | | 9/25/2014 |
| 9790 | MGA01 | 2009 Toy Story Great Shape Barbie (Tangible) | Tim Kilpin | 3/17/2011 | 3/17/2011 | ALL | MGA | | 9/25/2014 |
| 9819 | 09643-10053 | List of MGA Licensees | Robert Eckert | 4/4/2011 | 4/4/2011 | ALL | MATTEL | 9/25/2014 | |
| 9826 | 09643-10053 | 6/25/03 Larian to Jens Email re Headhunter for Germany Hiring | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |
| 9827 | 09643-10053 | 6/23/03 Larian to Woods Email re MGA Germany Opening & Initial Hiring Needs | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |
| 9828 | 09643-10053 | 11/5/03 Larian to Lee Email re MGA Asia Pacific Region Sales Director Search | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |
| 9829 | 09643-10053 | 12/13/01 Larian to Johnson Email re MGA Research Manager Job Description | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |
| 9850 | 09643-10053 | 6/10/02 Tumaliuan MGA Proprietary Information Agreement | Isaac Larian | 2/22/2011 | 2/22/2011 | 24-28 | MATTEL | 9/25/2014 | |
| 9854 | MGA05 | 2/13/08 Sternberg to Larian Email re Competitor Booth Access at 2008 Nuremberg Toy Fair | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 9855 | 09643-10053 | 6/29/01 Larian to Glaser Email re Bryant on Bratz "Nights & Weekends" | Isaac Larian | 2/8/2011 | 2/8/2011 | ALL | MATTEL | 9/25/2014 | |
| 9856 | 09643-10053 | 1/16/01 Hitch to Romanoma Email re MATTEL Licensing in Latin America | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL | MATTEL | 9/25/2014 | |
| 9869 | MGA05 | 2/10/09 Allmark to Stockton & Bossick Email Forwarding Bratz Report from Nuremberg Toy Fair | Isaac Larian | 3/24/2011 | 3/25/2011 | ALL | MGA | | 9/25/2014 |
| 9875 | 09643-10053 | 4/30/02 Larian to Argentrade Email re Esterla Infringement & Brazil Bratz Trademark App. | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 9879 | 09643-10053 | 2/8/06 Reuters Article Titled "Bratz Dolls to Turn Back Time in New Kidz Line" | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 9882 | 09643-10053 | Bratz-World.diaryland.com Blog Entry Titled "Toy Fair and MGA 2006" Retrieved 10/17/10 | Carey Plunkett/Dennis Jolicoeur | 3/29/2011 | 4/6/2011 | ALL | MATTEL | 9/25/2014 | |
| 9898A | 09643-10053 | MATTEL Mexico Point of Sales Data | Omar Cavasutto | 3/8/2011 | 3/8/2011 | ALL | MATTEL | 9/25/2014 | |
| 9924 | 09643-10053 | Bryant's 1/4/99 MATTEL Employee Inventions Agreement (Tangible) | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL | MATTEL | 9/25/2014 | |
| 10001 | 09643-10053 | 5/01/01 Garcia to Peterson Email re Doll Magazine Interview | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL | MATTEL | 9/25/2014 | |
| 10053 | 09643-10053 | 12/15/00 Larian to Lee Email re Early Light Sales Forecast | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL | MATTEL | 9/25/2014 | |
| 10056 | 10056-10756 | Bryant to Marlow Fax Dated 5/21/00 Showing Fax Machine Date Error | Carter Bryant | 2/3/2011 | 2/3/2011 | ALL | MATTEL | 9/25/2014 | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 10105 | 10056-10756 | 10/13/00 Garcia to Larian Email re Bratz Target Costs | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL | MATTEL | 9/25/2014 | |
| 10175 | 10056-10756 | MGA HK Civil Complaint ("Copies of Claim Form & Particulars of Claim") | Isaac Larian | 2/11/2011 | 2/11/2011 | 31 (Para. C-7); 39-56 | MATTEL | 9/25/2014 | |
| 10179 | 0007 | 8/99 Issue of "Seventeen" Magazine (Tangible) | Carter Bryant | 2/3/2011 | 2/3/2011 | ALL | MATTEL | 9/25/2014 | |
| 10188 | 10056-10756 | 7/12/01 Auditor Statement for ABC International Traders | Isaac Larian | 2/8/2011 | 2/8/2011 | ALL | MATTEL | 9/25/2014 | |
| 10200 | 10056-10756 | June '01 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 10201 | 10056-10756 | June '02 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 10202 | 10056-10756 | June '03 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 10477 | 10056-10756 | 10/4/00 Rosenbaum to Wang Email ccing O'Connor w/ Final Version of CB Contract | Victoria O'Connor | 2/4/2011 | 2/4/2011 | ALL | MATTEL | 9/25/2014 | |
| 10480 | 10056-10756 | 5/27/98 Bryant Pitch Letter to Potential Employers | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL | MATTEL | 9/25/2014 | |
| 10565 | MGA06 | Bryant MATTEL Gown Design Drawing Marked 1/6/98 | Carter Bryant | 4/7/2011 | 4/7/2011 | ALL | MGA | | 9/25/2014 |
| 10624 | 10056-10756 | Copy of 4/4/1999 Portfolio Drawing in Mattel File-Rainy Day Rascals Greeting Card | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL | MATTEL | 9/25/2014 | |
| 10624 | Removed by BL | 4/4/1999 Portfolio Drawing in MATTEL File -Rainy Day Rascals Greeting Card Sketch (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL | MATTEL | 9/25/2014 | |
| 10729 | 10056-10756 | Pedro Salazar Work Records Prepared by P. Marlow for November of 2001 | Peter Marlow | 2/24/2011 | 2/24/2011 | ALL | MATTEL | 9/25/2014 | |
| 10737 | 10056-10756 | 1/28/98 Bryant Jewel Barbie Drawing | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL | MATTEL | 9/25/2014 | |
| 10738 | 10056-10756 | 1/28/98 Bryant Jewel Barbie Drawing #2 | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL | MATTEL | 9/25/2014 | |
| 10739 | 10056-10756 | 1/28/98 Bryant Jewel Barbie Drawing #3 | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL | MATTEL | 9/25/2014 | |
| 10740 | 10056-10756 | 1/28/98 Bryant Jewel Barbie Drawing #4 | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL | MATTEL | 9/25/2014 | |
| 10741 | 10056-10756 | 1/28/98 Bryant Jewel Barbie Drawing #5 | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL | MATTEL | 9/25/2014 | |
| 10742 | 10056-10756 | 1/28/98 Bryant Jewel Barbie Drawing #6 | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL | MATTEL | 9/25/2014 | |
| 10756 | 10056-10756 | Bryant Sapphire Jewel Barbie Sketch | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL | MATTEL | 9/25/2014 | |
| 11101 | 11101-11264 | 12/28/00 Harris to Larian Email re Sell Sheets & Key Products | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL | MATTEL | 9/25/2014 | |
| 11146 | 11101-11264 | 12/22/00 Larian to Lingg Email re Target Markdowns | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL | MATTEL | 9/25/2014 | |
| 11152 | 11101-11264 | 11/13/00 Maurus to Larian Email re Kmart Bratz | Jennifer Maurus | 2/8/2011 | 2/8/2011 | ALL | MATTEL | 9/25/2014 | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 11179 | 11101-11264 | 9/12/01 Shinohara to Garcia Email re Bratz Convertible and Big Head | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |
| 11192 | 11101-11264 | Bratz Trademark Docket Sheet from Arant's Firm's Internal Calendar System | Lucy Arant | 1/27/2011 | 1/27/2011 | ALL | MATTEL | 9/25/2014 | |
| 11203 | 11101-11264 | 11/30/00 Larian to Yip/Bartels re Wal-Mart and Kmart Bratz Pitch | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL | MATTEL | 9/25/2014 | |
| 11205 | 11101-11264 | 12/12/00 Larian to Medechi Email re MGA Product Sales Allocation | Isaac Larian | 2/16/2011 | 2/16/2011 | 1, 4 | MATTEL | 9/25/2014 | |
| 11220 | 11101-11264 | 7/30/2001 Garcia to Budford & Kwok Email re Bratz Vehicle | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL | MATTEL | 9/25/2014 | |
| 11225 | 11101-11264 | Dec. '01 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 11226 | 11101-11264 | Dec. '03 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 11228 | 11101-11264 | Dec. '02 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 11229 | 11101-11264 | March '02 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 11230 | 11101-11264 | Dec. '05 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 11239 | 11101-11264 | Dec. '04 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 11239A | MGA06 | Carter Bryant 2005 Royalty Statement | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 11239B | MGA06 | Carter Bryant 2004 Royalty Statement | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 11240 | 11101-11264 | Sept. '05 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 11245 | 11101-11264 | 10/31/00 Wong to Ward & Garcia, cc Larian, re Imitating Knee of "Skipper" Doll | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL | MATTEL | 9/25/2014 | |
| 11254 | 11101-11264 | 1/23/03 Larain/Johnson/Garcia Email re Tong Wang | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL | MATTEL | 9/25/2014 | |
| 11255 | 11101-11264 | 6/27/03 Larian to Raspide & Salazar Email re Headhunter for Mexico Hiring | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |
| 11263 | 11101-11264 | 10/28/03 Larian to Foti/Oakley/Gaworecki Email re Dave Murray Hiring | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |
| 11264 | 11101-11264 | 6/19/05 Larian to Villete Email re MGA Hiring Needs | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |
| 11269 | 11269-11869 | 6/21/01 Larian to Lynch Email re Experienced Doll Product Manager | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL | MATTEL | 9/25/2014 | |
| 11270 | 11269-11869 | 1/30/02 Larian to Johnson Email re MATTEL Employees to Hire | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL | MATTEL | 9/25/2014 | |
| 11276 | 11269-11869 | 10/16/00 Larian to Garcia Email re Bratz Development | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 11277 | 11269-11869 | 10/3/00 Larian Email to Tsang in HK re Need for Experienced People on Bratz | Isaac Larian | 2/8/2011 | 2/8/2011 | ALL | MATTEL | 9/25/2014 | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 11328 | 11269-11869 | 8/18/00 MGA Meeting Req. to Garcia & O'Connor to Meet Bryant | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL | MATTEL | 9/25/2014 | |
| 11336 | 11269-11869 | 11/02/02 Larian to Harris Forward of Maurus Email re Sales Roadshow Samples | Jennifer Maurus | 2/8/2011 | 2/8/2011 | ALL | MATTEL | 9/25/2014 | |
| 11338 | 11269-11869 | 12/6/00 Larian to Brown Email re HKTF Showroom Setup | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL | MATTEL | 9/25/2014 | |
| 11342 | MGA06 | U.S. Patent & Trademark Office Certificate of Registration for Bratz Trademark to Luvens, Inc. | Michael Moore | 4/4/2011 | 4/4/2011 | ALL | MGA | | 9/25/2014 |
| 11359 | 11269-11869 | June '04 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 11559 | 11269-11869 | Sept. '04 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 11604 | 11269-11869 | 12/29/00 Garcia to Larian Email re Bratz Manufacturing | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL | MATTEL | 9/25/2014 | |
| 11636 | 11269-11869 | 1/12/01 Larian to Higgins/Davis/Garcia Email re Bratz Retail Prices | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL | MATTEL | 9/25/2014 | |
| 11641 | 11269-11869 | 10/17/00 Garcia to Larian/Ward/Bryant Email re Need for Bratz Seamstresses | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL | MATTEL | 9/25/2014 | |
| 11647 | 11269-11869 | 12/19/00 Garcia to Candle/Higgins/Harris/Ross/Larian Email re Bratz "coming soon" website | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL | MATTEL | 9/25/2014 | |
| 11670 | 11269-11869 | 10/5/00 Larian to Bryant Email re Working on Bratz "FULL TIME" | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL | MATTEL | 9/25/2014 | |
| 11690 | 11269-11869 | 1/9/01 Larian to Harris & Hamilton Emali re HKTF Product Reactions | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL | MATTEL | 9/25/2014 | |
| 11840 | 11269-11869 | 2/13/04 Modification & Clarification of "the Agreement Dated Sept. 18, 2000" | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL | MATTEL | 9/25/2014 | |
| 11843 | 11269-11869 | 1/27/04 Rhee Contractor Agreement with MGA | Anna Rhee | 1/27/2011 | 1/27/2011 | ALL | MATTEL | 9/25/2014 | |
| 11856 | 11269-11869 | 11/20/99 Larian to Tiffany Email re Recruiting Laid Off MATTEL Employees | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL | MATTEL | 9/25/2014 | |
| 11869 | 11269-11869 | 9/8/03 Larian to Lee Email re MGA Sales People Hiring Goals | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |
| 11889 | 11889-11998 | 7/8/02 Report of Bratz Royalty Payments to Bryant | Paula Garcia | 1/20/2011 | 1/20/2011 | 2 | MATTEL | 9/25/2014 | |
| 11889 | 11889-11998 | 7/8/02 Report of Bratz Royalty Payments to Bryant | Paula Garcia | 1/20/2011 | 1/20/2011 | 3 | MATTEL | 9/25/2014 | |
| 11889 | 11889-11998 | MGA Bratz Expense Report Form From CB w/ Note | Paula Garcia | 1/20/2011 | 1/20/2011 | 14 | MATTEL | 9/25/2014 | |
| 11889 | 11889-11998 | 8/31/00 Bryant Invoice for Prayer Angels Sketches | Paula Garcia | 1/25/2011 | 1/25/2011 | 8 | MATTEL | 9/25/2014 | |
| 11889 | 11889-11998 | 9/15/00 Legg to Macolm Email re Setting Up Bryant as New Vendor | Isaac Larian | 2/18/2011 | 2/18/2011 | 11 | MATTEL | 9/25/2014 | |
| 11895 | 11889-11998 | 3/29/01 Garcia to Malacidan/Ross Email re 3/27/01Bratz Focus Group Eval. | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL | MATTEL | 9/25/2014 | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 11897 | 11889-11998 | 12/7/00 Arant to Garcia Fax of Draft Registrations for Original Bratz | Paula Garcia/Lucy Arant | 1/25/2011 | 1/27/2011 | ALL | MATTEL | 9/25/2014 | |
| 11898 | 11889-11998 | 8/03 Rose to Bryant Fax Cover Letter to Bryant Patent Declaration (Exh. 502) | Carter Bryant | 1/27/2011 | 1/27/2011 | ALL | MATTEL | 9/25/2014 | |
| 11902 | 11889-11998 | 11/28/06 Larian to Garcia Email re Scope of Bryant Royalties | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 11904 | 11889-11998 | 10/5/00 Invoice to MGA for Hollow Saran Curl Hair Samples | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL | MATTEL | 9/25/2014 | |
| 11905 | 11889-11998 | 10/20/00 Bill of Landing for Hollow Saran Curl Hair Samples | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL | MATTEL | 9/25/2014 | |
| 11907 | 11889-11998 | 10/23/02 Larian/O'Connor Email Chain re Bratz "Born on" Date (Truncated) | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL | MATTEL | 9/25/2014 | |
| 11967 | 11889-11998 | Pedro Salazar Work Records Prepared by P. Marlow for Oct. 29 -Nov. 16 of 2001 | Peter Marlow | 2/24/2011 | 2/24/2011 | ALL | MATTEL | 9/25/2014 | |
| 11972 | 11889-11998 | Pedro Salazar Work Records Prepared by P. Marlow for Oct. 14-27 of 2001 | Peter Marlow | 2/24/2011 | 2/24/2011 | ALL | MATTEL | 9/25/2014 | |
| 11976 | 11889-11998 | Pedro Salazar Work Records Prepared by P. Marlow for Oct. 3-13 of 2001 | Peter Marlow | 2/24/2011 | 2/24/2011 | ALL | MATTEL | 9/25/2014 | |
| 11980 | 11889-11998 | Pedro Salazar Work Records Prepared by P. Marlow for Sept. 10-28 of 2001 | Peter Marlow | 2/24/2011 | 2/24/2011 | ALL | MATTEL | 9/25/2014 | |
| 11983 | 11889-11998 | Ana Cabrera Work Records Prepared by P. Marlow for Feb. 23 - April 24 of 2002 | Peter Marlow | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 11986 | 11889-11998 | Ana Cabrera Work Records Prepared by P. Marlow for Nov. 4-18 of 2001 | Peter Marlow | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 11989 | 11889-11998 | Ana Cabrera Work Records Prepared by P. Marlow for Nov. 19 - Dec. 4 of 2001 | Peter Marlow | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 11994 | 11889-11998 | Ana Cabrera Work Records Prepared by P. Marlow for Sept. 20 - Nov. 3 of 2001 | Peter Marlow | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 11996 | 11889-11998 | Pedro Salazar Work Records Prepared by P. Marlow for Oct. 1-13 of 2001 | Peter Marlow | 2/24/2011 | 2/24/2011 | ALL | MATTEL | 9/25/2014 | |
| 11998 | 11889-11998 | Ana Cabrera Work Records Prepared by P. Marlow for Jan. 14 - Feb. 6 of 2002 | Peter Marlow | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 12002 | 12002-13172 | Beatriz Morales Work Records Prepared by P. Marlow for March 27 - April 24 of '02 | Peter Marlow | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 12005 | 12002-13172 | Beatriz Morales Work Records Prepared by P. Marlow for Jan. 5 - Feb. 6 of 2002 | Peter Marlow | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 12008 | 12002-13172 | Beatriz Morales Work Records Prepared by P. Marlow for Nov. 18 - Dec. 1 of '01 | Peter Marlow | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 12012 | 12002-13172 | Beatriz Morales Work Records Prepared by P. Marlow for November of 2001 | Peter Marlow | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 12037 | 12002-13172 | 12/26/00 Garcia to Ward Email re Bratz Sales Forecast & Production | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL | MATTEL | 9/25/2014 | |
| 12114 | 12002-13172 | 8/17/00 Trademark Search Results for Dolls with "Angels" | Lucy Arant | 1/27/2011 | 1/27/2011 | ALL | MATTEL | 9/25/2014 | |

30

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 12118 | MGA06 | Bryant Bratz Sketches Provided to Leahy | Margaret Leahy | 3/15/2011 | 3/15/2011 | 1, 7, 8 | MGA | | 9/25/2014 |
| 12167 | MGA06 | 4/22/96 Brawer Employee Inventions Agreement with Tyco | Ron Brawer | 3/31/2011 | 3/31/2011 | ALL | MGA | | 9/25/2014 |
| 12286 | 0007 | First Generation Bratz Cloe Doll Package (Tangible) | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL | MATTEL | 9/25/2014 | |
| 12822 | 12002-13172 | Cheng to Garcia Email Attaching Technical Prayer Angel Eye Drawings | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 12834 | 12002-13172 | "Encuesta Linea 1H 2006" Document Seized in Mexico (Hard Copy) | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL | MATTEL | 9/25/2014 | |
| 12842 | 12002-13172 | 6/26/02 Fabienne to Larian Email re Bratz Movie Presentation for Fox | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL | MATTEL | 9/25/2014 | |
| 12844 | MGA06 | 10/13/00 O'Higgins to Warner/Larian/Brown Email re Private Showroom at 2001 HKTF | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 12845 | 12002-13172 | 11/1/01 Larian to Tsang Email re Deferring to Lee on Kwok Decision | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL | MATTEL | 9/25/2014 | |
| 13067 | 12002-13172 | 12/10/00 Larian to Lee Email re Bratz Production at Early Light | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL | MATTEL | 9/25/2014 | |
| 13120 | MGA06 | 2002 MGA Consolidated Statement of Operations | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 13123 | MGA06 | 2005 MGA Consolidated Statement of Operations | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 13172 | 12002-13172 | 8/27/04 $8k Check from Peter & Veronica Marlow to Garcia | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL | MATTEL | 9/25/2014 | |
| 13223 | 13223-13624 | 6/20/05 P. Marlow to Garcia Email re Production Costs | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL | MATTEL | 9/25/2014 | |
| 13382 | 13223-13624 | 1/31/01 Larian to All Marketing/PD/Sales re Things Not in Writing Not Approved | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL | MATTEL | 9/25/2014 | |
| 13383 | 13223-13624 | 7/3/01 O'Connor to Glasser Fax Cover Sheet w/ Bryant/MGA Contract | Victoria O'Connor | 2/4/2011 | 2/4/2011 | ALL | MATTEL | 9/25/2014 | |
| 13423 | 13223-13624 | 1/26/03 P. Marlow to Larian Email re Value of Veronica & Team's Work | Peter Marlow | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 13425 | 13223-13624 | 4/5/02 P. Marlow to Garcia Email re Value of Veronica & Team's Work | Peter Marlow | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 13520 | 13223-13624 | 3/01 MGA Business Plan | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 13532 | 13223-13624 | MGA Confidentiality Agreement of Proprietary Information | Farhad Larian | 2/4/2011 | 2/4/2011 | ALL | MATTEL | 9/25/2014 | |
| 13538 | 13223-13624 | MATTEL Design Ctr. Workspace Photo | Ivy Ross | 1/18/2011 | 1/18/2011 | ALL | MATTEL | 9/25/2014 | |
| 13539 | 13223-13624 | MATTEL Design Ctr. Workspace Photo #2 | Ivy Ross | 1/18/2011 | 1/18/2011 | ALL | MATTEL | 9/25/2014 | |
| 13541 | 13223-13624 | Photo of MATTEL Design Ctr. Entrance | Ivy Ross | 1/18/2011 | 1/18/2011 | ALL | MATTEL | 9/25/2014 | |
| 13548 | 13223-13624 | MATTEL Design Ctr. "Model Shop" Area Photo | Ivy Ross | 1/18/2011 | 1/18/2011 | ALL | MATTEL | 9/25/2014 | |
| 13564 | 13223-13624 | Cabbage Patch Doll Sent to Rhee | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL | MATTEL | 9/25/2014 | |
| 13578 | 13223-13624 | Microscopic view of Part of Notary Book Entry | Valerie Aginsky | 2/24/2011 | 2/24/2011 | ALL | MATTEL | 9/25/2014 | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 13606 | 13223-13624 | 3/1/01 Hitch to Larian/Williams/Medici Email re Budgets & Inputs for TLP Position | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL | MATTEL | 9/25/2014 | |
| 13614 | 13223-13624 | Eckert's MATTEL Inventions Agreement | Robert Eckert | 3/1/2011 | 3/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 13620 | 13223-13624 | 5/24/99 Gilmore MGA Inventions Agreeement | Isaac Larian | 2/8/2011 | 2/8/2011 | ALL | MATTEL | 9/25/2014 | |
| 13621 | 13223-13624 | Bryant/MGA Contract w/ "Dated as of September 18, 2000" on Top (from MGA) | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL | MATTEL | 9/25/2014 | |
| 13622 | 13223-13624 | Multiple Bryant Royalty Statements with Cumulative Totals | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 13624 | 13223-13624 | 1/26/03 Larian/Marlow Email re Value of Marlow Seamstress Services & Need for P.O.s | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL | MATTEL | 9/25/2014 | |
| 13626 | 13626-13974 | 2/28/01MGA Meeting Agenda | Isaac Larian | 2/9/2011 | 2/18/2011 | ALL | MATTEL | 9/25/2014 | |
| 13634 | 0007 | Indentation Page of Bryant Notebook Bratz Sketch (Exh. 5-42) (Tangible) | Lloyd Cunningham | 2/3/2011 | 2/3/2011 | ALL | MATTEL | 9/25/2014 | |
| 13634 | 13626-13974 | Copy of Indentation Page of Bryant Notebook Bratz Sketch | Lloyd Cunningham | 2/3/2011 | 2/3/2011 | ALL | MATTEL | 9/25/2014 | |
| 13635 | 0007 | Indentation Page of Bryant Notebook Lupe Sketch (Exh. 5-39) (Tangible) | Lloyd Cunningham | 2/3/2011 | 2/3/2011 | ALL | MATTEL | 9/25/2014 | |
| 13635 | 13626-13974 | Copy of Indentation Page of Bryant Notebook Lupe Sketch | Lloyd Cunningham | 2/3/2011 | 2/3/2011 | ALL | MATTEL | 9/25/2014 | |
| 13647 | 13626-13974 | 10/23/00 P. Marlow Record of Projects and Time worked by Veronica Marlow | Peter Marlow | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 13649 | 13626-13974 | 7/99 Bryant MATTEL Federal Credit Union Statement | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL | MATTEL | 9/25/2014 | |
| 13656 | 13626-13974 | Grand Entrance Barbie Doll (blonde hair) | Ivy Ross | 1/18/2011 | 1/18/2011 | ALL | MATTEL | 9/25/2014 | |
| 13656A | 0007 | Grand Entrance Barbie Doll (Tangible) | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL | MATTEL | 9/25/2014 | |
| 13657 | 13626-13974 | 2/99 Bryant Autographed Sapphire Blue Jewel Barbie Photo | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL | MATTEL | 9/25/2014 | |
| 13666 | 13626-13974 | 11/99 Bryant MATTEL Federal Credit Union Statement | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL | MATTEL | 9/25/2014 | |
| 13667 | 13626-13974 | 12/99 Bryant MATTEL Federal Credit Union Statement | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL | MATTEL | 9/25/2014 | |
| 13691 | 13626-13974 | Exhibits to Affirmation of Lee Shiu Cheung ISO HK Action (Bryant Bratz Drawings) | Isaac Larian | 2/11/2011 | 2/11/2011 | 28-44 | MATTEL | 9/25/2014 | |
| 13757A | 13626-13974 | 11/6/06 MATTEL Copyright Certificate of Recordation for Jade Drawing | Robert Eckert | 3/3/2011 | 3/3/2011 | ALL | MATTEL | 9/25/2014 | |
| 13794 | 13626-13974 | 11/17/03 Larian to Foti Email re MGA Director of Promotion Hiring Prospect | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |
| 13858 | 13626-13974 | 3/15/2002 Larian to Giochi Email re Slow Licensing Roll Out | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |
| 13859 | 13626-13974 | 11/8/02 Garcia to Larian Email re Bratz Petz | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL | MATTEL | 9/25/2014 | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 13860 | 13626-13974 | MGA Bratz Petz Report | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 13873 | 13626-13974 | 10/30/06 MATTEL Bratz Copyright Registration for "Drawing of Doll Number 1" | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL | MATTEL | 9/25/2014 | |
| 13874 | 13626-13974 | 10/30/06 MATTEL Bratz Copyright Registration for "Drawing of Doll Number 2" | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL | MATTEL | 9/25/2014 | |
| 13880 | 13626-13974 | 10/30/06 MATTEL Bratz Copyright Registration for "Drawing of Doll Number 7" | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL | MATTEL | 9/25/2014 | |
| 13917 | 13626-13974 | 12/7/04 Pembleton to Larian & Garcia Email re Bratz Twinz | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |
| 13918 | 13626-13974 | 12/7/04 Larian to Garcia Email re Bratz Twinz | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |
| 13974 | 13626-13974 | 11/25/01 Larian to Garcia, Kwok & Wong Email re Reading Compeititon Reviews | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL | MATTEL | 9/25/2014 | |
| 14001 | 0008 | Bratz Welcome to Fabulous Bratz Yasmin  (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14003 | 0008 | Bratz Dynamite Nevra (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14005 | 0008 | Bratz Sleep Over Meygan  (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14009 | 0008 | Design Your Own Bratz Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14010 | 0008 | Bratz Welcome to Fabulous Bratz Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14011 | 0008 | Bratz Birthday Bash Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14014 | 0009 | Bratz Hollywood Style Cloe  (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14015 | 0009 | Bratz Step Out! Yasmin  (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14016 | 0009 | Bratz Step Out! Jade  (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14017 | 0009 | Bratz Tokyo-A-Go Go! Cloe  (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14020 | 0009 | Bratz Wintertime Collection Yasmin  (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14021 | 0009 | Bratz Wintertime Collection Jade  (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14031 | 0010 | Bratz S07 Adventure Girlz Cloe  (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14032 | 0010 | Bratz S07 Adventure Girlz Yasmin  (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14033 | 0010 | Bratz S07 Adventure Girlz Sasha  (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14036 | 0010 | Bratz Birthday Yasmin  (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14037 | 0010 | Bratz Birthday Cloe  (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14040 | 0011 | Bratz Birthday Bash Yasmin Doll (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14043 | 0011 | Bratz XTreme Skate Boarding RC Yasmin  (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14046 | 0011 | Bratz CampFire Cloe  (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14048 | 0011 | Bratz Campfire Dana (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14053 | 0011 | Bratz Fashion Pixiez – Breeana (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14055 | 0012 | Bratz Feelin' Pretty Collection Cloe  (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14057 | 0012 | Bratz Feelin' Pretty Collection Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14058 | 0012 | Bratz Flashback Fever Cloe  (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14063 | 0012 | Bratz Forever Diamondz Yasmin  (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14064 | 0013 | Bratz Forever Diamondz – Sharidan (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14065 | 0013 | Bratz Formal Funk Collection Cloe  (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14066 | 0013 | Bratz Formal Funk Collection Yasmin  (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14067 | 0013 | Bratz Formal Funk Collection Jade  (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14071 | 0014 | Bratz Funk N Glow Sasha  (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 14076 | 0014 | Bratz Funk Out! Cloe  (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14077 | 0014 | Bratz Funk Out! Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14078 | 0014 | Bratz Funk Out! Jade (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14088 | 0015 | Bratz Genie Magic Cloe  (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14090 | 0015 | Bratz Girls Night Out Jade (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14094 | 0015 | Bratz S07 Hot Summer Dayz Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14095 | 0015 | Bratz S07 Hot Summer Dayz Yasmin  (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14097 | 0015 | Bratz S07 Hot Summer Dayz Sasha  (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14098 | 0015 | Bratz Ice Champions Yasmin  (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14099 | 0016 | Bratz Ice Champions Dana  (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14111 | 0016 | Bratz Nighty Night Collection Cloe  (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14112 | 0016 | Bratz Nighty Night Collection Yasmin  (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14113 | 0016 | Bratz Nighty Night Collection Jade  (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14115 | 0016 | Bratz Nighty Night Collection Sasha  (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14116 | 0017 | Bratz OOH LA LA Dana  (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14118 | 0017 | Bratz Passion For Fashion Jade  (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14120 | 0017 | Bratz Passion For Fashion Sasha  (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14122 | 0017 | Bratz Passion For Fashion Yasmin  (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14123 | 0017 | Bratz P4F Yasmin  (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14124 | 0018 | Bratz Play Sportz Yasmin Soccer (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14130 | 0018 | Bratz Play Sportz Gymnastics Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14141 | 0018 | Bratz Play Sportz Cheerleading Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14153 | 0018 | Bratz Rock Angelz – Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14158 | 0019 | Bratz Rodeo Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14161 | 0019 | Bratz Secret Date Cloe  (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14168 | 0019 | Bratz Slumber Party Cloe  (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14169 | 0019 | Bratz Spring Break Doll Pack Yasmin  (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14170 | 0019 | Bratz Step Out! Cloe  (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14171 | 0020 | Bratz Step Out! Sasha  (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14173 | 0020 | Bratz Strut It Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14174 | 0020 | Bratz Strut It Yasmin  (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14175 | 0020 | Bratz Strut It! Jade (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14176 | 0020 | Bratz Strut It! Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14177 | 0021 | Bratz Style It Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14178 | 0021 | Bratz Style It Jade  (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14179 | 0021 | Bratz Style It! Sasha  (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14182 | 0021 | Bratz Sweet Dreamz Pajama Party  Cloe  (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14183 | 0021 | Bratz Sweet Dreamz Pajama Party  Yasmin  (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14186 | 0022 | Bratz Sweet Dreamz Pajama Party – Felicia (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14188 | 0022 | Bratz Talking Sasha (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MGA | | 9/25/2014 |
| 14198 | 0022 | Bratz Wild Wild West – Fianna (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14206 | 0023 | Bratz Fall 2002  Jade  (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14207 | 0023 | Bratz Fall 2002  Sasha  (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14211 | 0023 | Bratz Boyz Formal Funk – Eitan (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 14232 | 0023 | Bratz Head Gamez Cloe Doll Pack  (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 14416 | Removed by BL | Bratz Birthday Jade  (Tangible Item) | By Stipulation | | 4/7/2011 | | MATTEL | 9/25/2014 | |
| 14543 | Removed by BL | Bratz Slumber Party Sasha  (Tangible Item) | By Stipulation | | 4/7/2011 | | MATTEL | 9/25/2014 | |
| 14626 | Removed by BL | Bratz Girlz Really Rock – Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | | MATTEL | 9/25/2014 | |
| 14627 | Removed by BL | Bratz Girlz Really Rock – Jade (Tangible Item) | By Stipulation | | 4/7/2011 | | MATTEL | 9/25/2014 | |
| 14655 | 14655-15822 | 7/30/03 Larian "Kick MATTEL's ASS" Email | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 15059 | Portfolio | 8/11/98 Bryant Face Sketches for Aston Drake "Project Angel" (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL | MGA | | 9/25/2014 |
| 15091 | Portfolio | Bryant Sabrina Kitchen Set Sketches (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL | MGA | | 9/25/2014 |
| 15110 | Portfolio | Bryant Sabrina Sketches & Slogan (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL | MGA | | 9/25/2014 |
| 15228 | 14655-15822 | Rhee Sketches of Bratz Eyes | Anna Rhee | 1/27/2011 | 1/27/2011 | ALL | MATTEL | 9/25/2014 | |
| 15229 | 14655-15822 | Rhee Sketches of Bratz Eyes #2 | Anna Rhee | 1/27/2011 | 1/27/2011 | ALL | MATTEL | 9/25/2014 | |
| 15229A | 14655-15822 | "White Cloe" Eyes Sketch and Swatches | Anna Rhee | 1/27/2011 | 1/27/2011 | ALL | MATTEL | 9/25/2014 | |
| 15230 | 14655-15822 | "Asian Jade" Eyes Sketch and Swatches | Anna Rhee | 1/27/2011 | 1/27/2011 | ALL | MATTEL | 9/25/2014 | |
| 15231 | 14655-15822 | "Black Sasha" Eyes Sketch and Swatches | Anna Rhee | 1/27/2011 | 1/27/2011 | ALL | MATTEL | 9/25/2014 | |
| 15232 | 14655-15822 | Rhee Sketches of Bratz Eyes Released for Manufacturing | Anna Rhee | 1/27/2011 | 1/27/2011 | ALL | MATTEL | 9/25/2014 | |
| 15242 | Portfolio | Bryant's "Barbie the Superhero" Comic Sketch (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL | MGA | | 9/25/2014 |
| 15243 | Portfolio | 2/11/98 Bryant Barbie Accessories Sketches (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL | MGA | | 9/25/2014 |
| 15333 | Portfolio | Bryant Rainy Day Rascalls Card Line Sketch (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL | MGA | | 9/25/2014 |
| 15339 | Portfolio | Bryant Sabrina w/ Removable Hair Sketch (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL | MGA | | 9/25/2014 |
| 15340 | Portfolio | Bryant Detailed Specs Sketch of Sabrina w/ Removable Hair (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL | MGA | | 9/25/2014 |
| 15341 | Portfolio | Bryant Sabrina Concepts and Sketches (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL | MGA | | 9/25/2014 |
| 15364 | Portfolio | 8/7/98 Letter from Hermm to Bryant re "Project Angel" & Related Sketches (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | 14-Mar | MGA | | 9/25/2014 |
| 15393 | Portfolio | Bryant Rainy Day Rascals Card Line Sketch #2 (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL | MGA | | 9/25/2014 |
| 15471 | 0024 | Bryant's Scrapbook Kept by his Mother (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL | MGA | | 9/25/2014 |
| 15493 | 14655-15822 | Bryant/MGA Consulting Agreement | Carter Bryant/O'Connor | 2/1/2011 | 2/4/2011 | ALL | MATTEL | 9/25/2014 | |
| 15609 | 14655-15822 | 4/5/98 Bryant to Miller Email Giving 2 Week Notice to MATTEL | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 15770 | 14655-15822 | 1/9/02 MATTEL Consumer Research Report re MyScene Cannibalization Study | Robert Eckert | 3/3/2011 | 3/3/2011 | ALL | MATTEL | 9/25/2014 | |
| 15815 | 14655-15822 | 2004 MATTEL Confidentiality Agreement | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL | MATTEL | 9/25/2014 | |
| 15822 | 14655-15822 | MATTEL/Cooney Employee Confidential Information & Inventions Agreement | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | ALL | MATTEL | 9/25/2014 | |

35

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 16005 | 16005-16941 | 11/01 MATTEL Executives Organizational Chart for Boys Entertainment | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL | MATTEL | 9/25/2014 | |
| 16008 | 16005-16941 | 9/02 MATTEL Executives Organizational Chart for Boys Entertainment | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL | MATTEL | 9/25/2014 | |
| 16074 | 16005-16941 | 9/12/02 Fontanella to Rossetal Email re "360 Task Force" | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL | MATTEL | 9/25/2014 | |
| 16146 | MGA06 | 2/27/04 Kilpin to Others Email re Meeting on How to Make Barbie Relevant Again | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL | MGA | | 9/25/2014 |
| 16196 | 16005-16941 | 8/5/02 Barbie Final Recommendations Appendices | Robert Eckert | 3/2/2011 | 3/2/2011 | 9, 10, 24, 27, 63 | MATTEL | 9/25/2014 | |
| 16216 | 16005-16941 | 4/13/05 MATTEL Barbie 2005 Action Plan | Robert Eckert | 3/3/2011 | 3/3/2011 | ALL | MATTEL | 9/25/2014 | |
| 16255 | 16005-16941 | 3/31/04 Kilpin to Others Email re Barbie Outrepresented on Toys R Us Shelves | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL | MATTEL | 9/25/2014 | |
| 16418 | 16005-16941 | 1/2/01 Rich Email to Garcia/Kwok/Ward re Final Bratz Development Schedule | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL | MATTEL | 9/25/2014 | |
| 16440 | 16005-16941 | 6/12/00 Rhee Invoice for "Angel Baby" (Prayer Angels) Doll Heads | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL | MATTEL | 9/25/2014 | |
| 16456 | MGA06 | 1/29/01 Leahy to MGA Invoice for Bratz Casts | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL | MGA | | 9/25/2014 |
| 16458 | MGA06 | 1/29/01 Leahy to MGA Invoice for Bratz Molds | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL | MGA | | 9/25/2014 |
| 16460 | MGA06 | 12/19/00 Leahy to MGA Invoice for Bratz Boots | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL | MGA | | 9/25/2014 |
| 16464 | MGA06 | 12/8/00 Leahy to MGA Invoice for Bratz Molds/Casts/Scans/Armature/Design/Nests | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL | MGA | | 9/25/2014 |
| 16525 | MGA06 | 11/1/00 Ton to Leahy Email re Bratz Armature | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL | MGA | | 9/25/2014 |
| 16531 | 16005-16941 | Deloite & Touche 1999/2000 MGA Auditor Report | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL | MATTEL | 9/25/2014 | |
| 16532 | 16005-16941 | Deloite & Touche 2000/2001 MGA Auditor Report | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL | MATTEL | 9/25/2014 | |
| 16682A | 16005-16941 | 4/19/01 Manolas to Garcia Email re Bratz Latin America Distribution | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL | MATTEL | 9/25/2014 | |
| 16786 | 16005-16941 | 2/8/01 MGA Press Release re New Toy Lines at NYTF | Tim Kilpin | 3/18/2011 | 3/23/2011 | ALL | MATTEL | 9/25/2014 | |
| 16788 | 16005-16941 | 9/13/00 Larian to O'Connor Email re Bryant Roalty on Bratz Licensing | Victoria O'Connor | 2/4/2011 | 2/4/2011 | ALL | MATTEL | 9/25/2014 | |
| 16789 | 16005-16941 | 10/5/00 Larian to Bryant Email re Devoting "200%" to Bratz | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 16925 | 16005-16941 | 2/8/01 NYTF MGA Customer List | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL | MATTEL | 9/25/2014 | |
| 16941 | MGA06 | 9/26/02 Brazilian Copyright Registration for Cloe | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL | MGA | | 9/25/2014 |
| 16942 | 16942-17205 | 9/26/02 Brazilian Copyright Registration for Jade | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL | MGA | | 9/25/2014 |
| 16943 | 16942-17205 | 9/26/02 Brazilian Copyright Registration for Sasha | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL | MGA | | 9/25/2014 |
| 16944 | 16942-17205 | 9/26/02 Brazil Copyright Registration for Yasmin | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL | MGA | | 9/25/2014 |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 16995 | Removed by BL | 9/1/00 Meeting Request for O'Connor, Garcia and Bryant in Larian's Office | Victoria O'Connor | 2/4/2011 | 2/4/2011 | ALL | MATTEL | 9/25/2014 | |
| 17200 | 16942-17205 | 2001 MGA Sales by Company by SKU Report | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 17201 | 16942-17205 | 2002 MGA Sales by Company by SKU Report | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 17202 | 16942-17205 | 2003 MGA Sales by Company by SKU Report | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 17203 | 16942-17205 | 2004 MGA Sales by Company by SKU Report | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 17204 | 16942-17205 | 2005 MGA Sales by Company by SKU Report | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 17205 | 16942-17205 | 2006 MGA Sales by Company by SKU Report | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 17236 | 17236-18479 | 10/4/00 Rosenbaum to Wang Email re Bryant/MGA Contract Terms | Victoria O'Connor | 2/4/2011 | 2/4/2011 | ALL | MATTEL | 9/25/2014 | |
| 17239 | 17236-18479 | 9/28/00 Rosenbaum to Wang Email w/ 1st Draft of Bryant Agreement | David Rosenbaum | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |
| 17240 | 17236-18479 | 9/29/00 Rosenbaum to O'Connor Email Forwarding CB K Revision Status w/ Wang | Victoria O'Connor | 2/4/2011 | 2/4/2011 | ALL | MATTEL | 9/25/2014 | |
| 17246 | 0024 | 8/98 Issue of "Seventeen" Magazine (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL | MGA | | 9/25/2014 |
| 17246 | MGA06 | Copy of 8/98 Issue of "Seventeen" Magazine | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL | MGA | | 9/25/2014 |
| 17251 | 17236-18479 | 10/4/00 Rosenbaum to Wang Email ccing O'Connor re Unacceptable Contract Revisions | Victoria O'Connor | 2/4/2011 | 2/4/2011 | ALL | MATTEL | 9/25/2014 | |
| 17252 | 17236-18479 | 2/7/02 MATTEL to Larian Letter re Bratz Yahoo! Group Infringement on Diva Starz | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL | MATTEL | 9/25/2014 | |
| 17270 | 17236-18479 | 10/9/01 Larian to Eldridge Email re Bratz Commercial | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL | MATTEL | 9/25/2014 | |
| 17272 | 17236-18479 | 10/8/01 Larian to Djiguerian Email re MGA Family Fun T.O.Y. Award Wins | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL | MATTEL | 9/25/2014 | |
| 17281 | 17236-18479 | 12/14/00 Yip to Poon Email re Pictures of Bratz for Stover Presentation | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL | MATTEL | 9/25/2014 | |
| 17358 | 0024 | Lil' Bratz Nighttime Style (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MGA | | 9/25/2014 |
| 17366 | 0024 | Bratz Xpress It! Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17367 | 0107 | Bratz FM Cruiser Radio Shack – Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17369 | 0025 | Bratz Tokyo-a-Go-Go Fiona Doll (Tangible) | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL | MGA | | 9/25/2014 |
| 17371 | 0025 | 2003 MyScene Chillin Out Chelsea (Tangible) | Adrienne Fontanella | 3/17/2011 | 3/17/2011 | ALL | MGA | | 9/25/2014 |
| 17374 | 0025 | MyScene Club Birthday Nolee (Tangible) | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MGA | | 9/25/2014 |
| 17378 | 0025 | 2004 MyScene Miami Getaway Nolee (Tangible) | Adrienne Fontanella | 3/17/2011 | 3/17/2011 | ALL | MGA | | 9/25/2014 |
| 17379 | 0025 | MyScene Day & Night Madison (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 17383 | 0026 | Diva Starz Doll (Tangible) | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL | MGA | | 9/25/2014 |
| 17384 | 0026 | Diva Starz "Tia" Doll (Tangible) | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL | MGA | | 9/25/2014 |
| 17399 | 0026 | Flavas Keeone Brown (Tangible) | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MGA | | 9/25/2014 |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 17401 | 0026 | Prayer Angel Doll (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL | MGA | | 9/25/2014 |
| 17403 | 0027 | Prayer Angel Doll (Tangible) | Anna Rhee | 1/27/2011 | 1/27/2011 | ALL | MGA | | 9/25/2014 |
| 17405 | 0027 | Dark Skinned Prayer Angels Doll (Tangible) | Anna Rhee | 1/27/2011 | 1/27/2011 | ALL | MGA | | 9/25/2014 |
| 17411 | 0027 | Package of birthday invitations (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17413 | 0027 | Package of party hats 8 (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17416 | 0027 | Sweetz Style Book (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17419 | 0027 | Nail Stencil Factory Battery Operated Nail Dryer (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17420 | 0027 | Slippers (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17421 | 0027 | The Jet Set (education game) (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17423 | 0027 | Metal Lunch Box (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17424 | 0111 | Medium Camping Chair (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17425 | 0027 | Flip Flops (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17426 | 0106 | Backpacking Kit (Tent, Sleeping Bag, Pillow) (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17427 | 0027 | Bratz Dress UP (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17428 | 0028 | Bratz Fake Nails Black (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17429 | 0028 | Bratz Fake Nails Red (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17430 | 0028 | Perfume and lipgloss in metal container with handle (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17431 | 0028 | Vinyl Lunch Pail (Purple) (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17432 | 0028 | Small Gift Bag (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17433 | 0028 | Left Hand Spiral Notebook (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17434 | 0028 | Binder (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17435 | 0028 | Binder (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17436 | 0028 | Summer Annual Activity Special (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17437 | 0028 | Pink Socks (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17438 | 0105 | Kite (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17439 | 0028 | Spinning Plastic Straw (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17440 | 0028 | The Secret Necklace Computer Game (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17441 | 0028 | Bratz Fashions Pixie Sleeping Bag (Tangible) | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL | MGA | | 9/25/2014 |
| 17442 | 0028 | Watch inside pink container (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17444 | 0028 | Glamitivity Set (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17445 | MGA01 | Black shirt and jeans decorated in gold sequins and rhinestones (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17446 | 0029 | Activity Book with glitter stickers (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17447 | 0029 | Scrub-A-Dub Tub Fun (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17448 | 0029 | Basketball Bath Set (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17449 | 0029 | Decorative Pillow (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17450 | 0029 | Bath Blast (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17451 | 0029 | Bratz Kids Spoil Me Spa Set (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17452 | 0029 | Bath Crayons and Coloring Book (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17453 | MGA01 | Purple Ice Skating Costume (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17454 | 0029 | Holiday Countdown Poster (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17455 | 0030 | Edible Icing Image (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17456 | 0030 | Plastic cup with Straw (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17457 | 0030 | Metal Water Bottle (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17458 | 0030 | Purple Container with Pink Handles (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 17459 | 0030 | Single Duvet Cover and Pillowcase (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17460 | 0030 | The Fabulous Style Swap (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17461 | 0030 | Watch in metal box with hair clips (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17462 | 0030 | Vinyl Lunch Pail (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17463 | 0030 | Watch and Clock Gift Set (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17464 | 0030 | Inflatable Chair (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17465 | 0030 | Vals and Candy (Valentines) (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17466 | 0031 | Bratz Big Babyz Katia with Rooted hair (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MGA | | 9/25/2014 |
| 17467 | 0031 | Bratz Big Babyz with Molded Hair (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MGA | | 9/25/2014 |
| 17468 | 0032 | Bratz Babyz Big Ponyz Celeste (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MGA | | 9/25/2014 |
| 17469 | 0030 | Bratz Babyz Cameron (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MGA | | 9/25/2014 |
| 17470 | 0030 | Bratz Babyz Hair Flair Glow in the Dark – Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17471 | 0030 | Holiday (Babyz) – Lela (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17472 | 0030 | Bratz Babyz – Jade (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17473 | 0037 | Bratz Babyz Pony Playset "Hot to Trot" (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MGA | | 9/25/2014 |
| 17474 | 0037 | Playz Sportz (Boyz) Baseball – Kade (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17476 | 0033 | Boyz Prince – Iden (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17477 | 0033 | Step Off! (Boyz) – Koby (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17478 | 0033 | Bratz Kidz Horseback Fun (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MGA | | 9/25/2014 |
| 17482 | 0033 | Hair Flair (Itsy Bitsy) – Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17483 | 0033 | Itsy Bitzy Bratz (Tangible) | Carter Bryant | 2/3/2011 | 2/3/2011 | ALL | MGA | | 9/25/2014 |
| 17484 | 0033 | Itsy Bitsy City Vinessa's Pop-eronni Pizza (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MGA | | 9/25/2014 |
| 17485 | 0033 | Itsy Bitzy Bratz Petz Reptile Roller Derby (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MGA | | 9/25/2014 |
| 17486 | 0033 | Bratz Lil' Angelz Katia (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MGA | | 9/25/2014 |
| 17487 | 0033 | Collector Series (Lil' Angelz) – Fianna (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17488 | 0033 | Collector Series (Lil Angelz) (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17489 | 0032 | Lil' Boyz Bratz Mikko (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MGA | | 9/25/2014 |
| 17490 | 0032 | Lil Boyz Pax – Colin (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17491 | 0032 | Lil  Bratz Funk House – Talia (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17496 | 0034 | Bratz ICandy Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17500 | 0034 | Bratz Midnight Dance – Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17502 | 0034 | Bratz Fabulous Bratz – Tiana (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17503 | 0034 | Bratz OOH LA LA Kumi (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17505 | 0034 | Bratz Live In Concert – Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17507 | 0034 | Bratz Dynamite Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17508 | 0035 | Bratz Twins Dolls Nona and Tess (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17509 | 0035 | Design Your Own Bratz Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17510 | 0035 | Flower Girlz (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17511 | 0035 | Bratz Play Sportz Doll Inline Skating Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17512 | 0035 | Costume Party Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17513 | 0036 | Bratz Pampered Pupz – Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17514 | 0036 | Bratz Birthday Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17517 | 0036 | Bratz Back to School Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17518 | 0036 | Birthday – Meygan (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17519 | 0036 | Bratz Birthday Bash Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 17520 | 0032 | Bratz X-Treme Skate Boarding RC – Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17521 | 0037 | Bratz CampFire – Felicia (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17522 | 0108 | Big Bratz Collector Doll – Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17523 | 0108 | Big Bratz Collector Megan (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MGA | | 9/25/2014 |
| 17526 | 0037 | Bratz Flashback Fever Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17527 | 0037 | Bratz 4ever Diamonds Jade Doll (Tangible Item) | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL | MGA | | 9/25/2014 |
| 17529 | 0038 | Formal Funk Dana (Tangible) | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL | MGA | | 9/25/2014 |
| 17530 | 0038 | Bratz Funk N Glow – Jade (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17531 | 0038 | Bratz Funk N' Glow Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17535 | 0039 | Bratz Funky Fashion Makeover – Meygan (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17536 | 0040 | Bratz Genie Magic – Megan (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17538 | 0040 | Bratz Girlz Night Out Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17540 | 0041 | Bratz Holiday Doll – Trinity (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17541A | 0039 | Bratz I-Candy -Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17546 | 0039 | Bratz Ooh-la-la Cloe Doll (Tangible) | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL | MGA | | 9/25/2014 |
| 17547 | 0039 | Bratz Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17549 | 0039 | Bratz Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17550 | 0040 | Bratz Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17551 | 0040 | First Generation Bratz Jade Doll in Package (Tangible) | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL | MGA | | 9/25/2014 |
| 17553 | 0040 | Bratz Jade (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17556 | 0042 | Bratz Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17558 | 0042 | First Generation Sasha Doll (Tangible Item) | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL | MGA | | 9/25/2014 |
| 17559 | 0042 | Bratz Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17560 | 0042 | Bratz Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17561 | 0042 | First Generation Yasmin Doll (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL | MGA | | 9/25/2014 |
| 17562 | 0042 | First Generation Sasha Doll (Removed from Box) (Tangible) | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL | MGA | | 9/25/2014 |
| 17563 | 0043 | Bratz Play Sportz Sasha Cheerleading (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17566 | 0043 | Bratz Princess – Roxxi (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17567 | 0043 | Shrek Doll – Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17568 | 0043 | Bratz Sleep Over – Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17569 | 0043 | Spider Man – Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17570 | 0043 | Bratz Spring Break Doll Pack Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17571 | 0044 | Bratz Strut it – Meygan (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17576 | 0044 | Sweet Heart – Phoebe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17577 | 0044 | Bratz Talking Cloe (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MGA | | 9/25/2014 |
| 17579 | 0044 | Bratz Twiins – Valentina & Oriana (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17581 | 0044 | Bratz Wild Wild West Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17582 | 0045 | Bratz Sasha Winter Wonderland Theme Doll (Tangible Item) | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL | MGA | | 9/25/2014 |
| 17583 | 0045 | Bratz Babyz Sitter – Lana & Alicia (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17585 | 0045 | Bratz Boyz Sun-Kissed Summer Cameron Doll (Tangible) | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL | MGA | | 9/25/2014 |
| 17589 | 0045 | Bratz Petz Catz (Tangible) | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL | MGA | | 9/25/2014 |
| 17593 | 0045 | Bratz Petz Dog (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 17598 | 0046 | Bratz Petz – Easter Bunny Viveca (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17623 | 0046 | Bratz Boots (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17631 | 0046 | Bratz Briefcase (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 17634 | 0046 | Bratz School Pack (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17646 | 0105 | Bratz Umbrella (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17652 | 0046 | Bratz Purse purple (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17654 | 0046 | Bratz Blanket (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17658 | 0046 | Bratz Sneaker Skates (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17659 | 0046 | Bratz CD Player (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17662 | 0046 | Bratz Petz Purse (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17666 | 0105 | Bratz Swimwear Yellow (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17667 | 0047 | Bratz Clip-On Purse (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17668 | 0047 | Bratz Body Jewels (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17670 | 0047 | Bratz Boots (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17671 | 0047 | Bratz Tennis Shoes (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17672 | 0110 | Bratz Flip Out Sofa (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17680 | 0047 | Bratz Discman (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17681 | 0047 | Bratz Translator (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17682 | 0047 | Bratz Body Art (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17692 | 0047 | Bratz Skipping Rope (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17696 | 0047 | Bratz Window Decorations (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17697 | 0047 | Bratz Wallet (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17712 | 0047 | Jade Painted Face for Production (Rhee, early '01) (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL | MGA | | 9/25/2014 |
| 17713 | 0047 | Cloe Painted Face for Production (Rhee, early '01)  (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL | MGA | | 9/25/2014 |
| 17714 | 0047 | Yasmin Painted Face for Production (Rhee, early '01)  (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL | MGA | | 9/25/2014 |
| 17715 | 0047 | Sasha Painted Face for Production (Rhee, early '01)  (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL | MGA | | 9/25/2014 |
| 17726 | 0047 | Bratz Passion 4 Fashion Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17728 | 0048 | Bratz Girlfriendz Nite Out Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17729 | 0048 | Bratz Play Sportz Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17731 | 0048 | Bratz Movie Staz Jade (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MGA | | 9/25/2014 |
| 17732 | 0048 | Open Mouth Sculpt Used with Yasmin & Sasha Doll (Tangible) | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL | MGA | | 9/25/2014 |
| 17733 | 0048 | Final Manufactured Bratz Sculpt (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL | MGA | | 9/25/2014 |
| 17752 | 0048 | Lisa Frank Young Girl Decals (Tangible) | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL | MGA | | 9/25/2014 |
| 17753 | 0048 | "This is Blythe" Book (Tangible) | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL | MGA | | 9/25/2014 |
| 17758 | 0048 | "Meet Sailor Moon" Book (Tangible) | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL | MGA | | 9/25/2014 |
| 17769 | 0048 | Power Puff Girls DVD Box Set (Tangible) | Lily Martinez | 1/19/2011 | 1/19/2011 | ALL | MGA | | 9/25/2014 |
| 17770 | 0048 | Binder with Bratz Swatch Book Released to HK 12/4/00 (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL | MGA | | 9/25/2014 |
| 17772 | 0109 | Bratz The Movie Funky Fashion Makeover – Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17775 | 0049 | Bratz Babyz Fionna (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MGA | | 9/25/2014 |
| 17776 | 0049 | Bratz Holiday Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17777 | 0049 | Fashion Pack (Dynamite Dance) (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17778 | 0049 | Fashion Pack (Pajama Power) (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17779 | 0049 | Fashion Pack (Study Hall) (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17799 | 0049 | Micro Bratz – Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17800 | 0049 | Micro Bratz – Jade (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17801 | 0049 | Micro Bratz – Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17802 | 0049 | Bratz Fashion Pack (Just Do P.E.) (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17803 | 0049 | Bratz Fashion Pack (Punk n Prep) (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 17804 | 0049 | Bratz Party Perfection Fashion Pack (Tangible) | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL | MGA | | 9/25/2014 |
| 17806 | 0049 | Bratz Xpress It! Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17807 | 0049 | Bratz Xpress It! Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17808 | 0050 | Bratz Meygan Doll in Package (Tangible) | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL | MGA | | 9/25/2014 |
| 17809 | 0050 | Bratz Xpress It! Jade (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17810 | 0050 | Bratz S02 Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17811 | 0050 | Bratz S02 Jade (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17812 | 0050 | Bratz S02 Flaunt It Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17813 | 0051 | Beach Party Bratz Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17814 | 0051 | Beach Party Bratz Jade (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17815 | 0041 | Bratz Stylin' Hair Studio (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 17818 | 0051 | 2002 My Scene Bryant (Tangible) | Adrienne Fontanella | 3/17/2011 | 3/17/2011 | ALL | MGA | | 9/25/2014 |
| 17821 | 17236-18479 | 10/12/00 Leahy to MGA Quote for Bratz "Rough Body," "Final Body" & "Extra Head" | Margaret Leahy | 3/16/2011 | 3/16/2011 | ALL | MATTEL | 9/25/2014 | |
| 17822 | MGA06 | 12/19/00 Leahy to MGA Invoice for Bratz Shoe Sculpts | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL | MGA | | 9/25/2014 |
| 17823 | MGA06 | 10/25/00 Leahy to MGA Invoice for "Grrlz Fashion Doll" Sculpting Work | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL | MGA | | 9/25/2014 |
| 17825 | MGA06 | 10/26/00 Leahy to MGA Invoice for "Grrlz Fashion Doll" Sculpting Work | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL | MGA | | 9/25/2014 |
| 18034 | 0051 | Bratz Starrin' & Stylin' DVD (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18035 | 0051 | Bratz DVD (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18038 | 0051 | Bratz Kidz Fairy Tales DVD (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18292 | 0051 | Playz Sportz Basketball – Cloe & Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18395 | 17236-18479 | MATTEL 10K for Period Ending 12/31/07 | Robert Eckert | 3/1/2011 | 3/3/2011 | ALL | MATTEL | 9/25/2014 | |
| 18423 | 17236-18479 | 1/20/04 Rhee MATTEL Business Validation Application | Anna Rhee | 1/27/2011 | 1/27/2011 | ALL | MATTEL | 9/25/2014 | |
| 18428 | 0051 | Bratz Rodeo Sorya Doll (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18457 | 0053 | Singing Bouncy Baby (Tangible) | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL | MGA | | 9/25/2014 |
| 18458 | 17236-18479 | 8/21/01 Larian to Stover Email re "Bratz are for you!" | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL | MATTEL | 9/25/2014 | |
| 18462 | 17236-18479 | 10/5/00 O'Connor to Rosenbaum Email re Bryant Contract Execution | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL | MATTEL | 9/25/2014 | |
| 18463 | 17236-18479 | 9/28/00 Rosenbaum to O'Connor (to Larian) Email re: Wang Assurances to MGA | Bryant/O'Connor | 2/1/2011 | 2/4/2011 | ALL | MATTEL | 9/25/2014 | |
| 18465 | 17236-18479 | 10/4/00 Rosenbaum to O'Connor Email Forwarding Final Bryant Agreement | David Rosenbaum | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |
| 18475 | 0052 | Hoppity Bouncy Baby (Tangible) | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL | MGA | | 9/25/2014 |
| 18476 | 0052 | Hoppity Bouncy Baby #2 (Tangible) | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL | MGA | | 9/25/2014 |
| 18477 | 17236-18479 | Jade Trademark Registration | Lucy Arant | 1/27/2011 | 1/27/2011 | ALL | MATTEL | 9/25/2014 | |
| 18478 | 17236-18479 | Sasha Trademark Registration | Lucy Arant | 1/27/2011 | 1/27/2011 | ALL | MATTEL | 9/25/2014 | |
| 18479 | 17236-18479 | Cloe Trademark Registration | Lucy Arant | 1/27/2011 | 1/27/2011 | ALL | MATTEL | 9/25/2014 | |
| 18486 | MGA06 | Bryant "Card Group Issues" Notes | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL | MGA | | 9/25/2014 |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 18486 | Portfolio | 2/18/98 Bryant Sheet of Barbie Product Solutions (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL | MGA | | 9/25/2014 |
| 18488 | Portfolio | Bryant Ashton Drake Doll Sketches #3 (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL | MGA | | 9/25/2014 |
| 18489 | Portfolio | Bryant Ashton Drake Doll Sketches #2 (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL | MGA | | 9/25/2014 |
| 18490 | Portfolio | Bryant Ashton Drake Doll Sketches #4 (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL | MGA | | 9/25/2014 |
| 18491 | Portfolio | Bryant Ashton Drake Doll Sketches (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL | MGA | | 9/25/2014 |
| 18493 | MGA06 | Copy of Bryant Greeting Card Sketch w/ Gottleib Contact Info | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL | MGA | | 9/25/2014 |
| 18493 | Portfolio | Bryant Greeting Card Sketch w/ Gottleib Contact Info (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL | MGA | | 9/25/2014 |
| 18494 | 18486-20656 | Bryant "Card Group Issues" Notes | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL | MATTEL | 9/25/2014 | |
| 18496 | Portfolio | Bryant Greeting Card Sketch w/ Cloonan Contact Info (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL | MGA | | 9/25/2014 |
| 18497 | MGA06 | Copy of Bryant Rainy Day Rascals Card Line Sketches and Slogans | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL | MGA | | 9/25/2014 |
| 18497 | Portfolio | Bryant Rainy Day Rascals Card Line Sketches and Slogans (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL | MGA | | 9/25/2014 |
| 18498 | MGA06 | Copy of Bryant 1998 Greeting Card Design #2 | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL | MGA | | 9/25/2014 |
| 18498 | Portfolio | Bryant 1998 Greeting Card Design #2 (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL | MGA | | 9/25/2014 |
| 18499 | MGA06 | Copy of Bryant 1998 Greeting Card Design #3 | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL | MGA | | 9/25/2014 |
| 18499 | Portfolio | Bryant 1998 Greeting Card Design #3 (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL | MGA | | 9/25/2014 |
| 18500 | Portfolio | Bryant 1998 Greeting Card Design #4 (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL | MGA | | 9/25/2014 |
| 18515 | MGA06 | Copy of Bryant 1998 Greeting Card Design | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL | MGA | | 9/25/2014 |
| 18515 | Portfolio | Bryant 1998 Greeting Card Design (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL | MGA | | 9/25/2014 |
| 18542 | 0053 | Bratz Funk N' Glow Jade (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18650 | 0053 | Bratz Birthday Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18651 | 0054 | Bratz Birthday Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18653 | 0054 | Costume Party – Lela (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18655 | 0054 | Bratz Feelin' Pretty Collection Dana (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18656 | 0054 | Bratz Funk N' Glow  Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18657 | 0054 | Bratz Girls Night Out Dana (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18658 | 0055 | Bratz Hollywood Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18659 | 0055 | Bratz Hollywood Phoebe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18660 | 0055 | Bratz S07 Hot Summer Dayz Jade (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18663 | 0055 | Bratz S07 Magic Hair Jade (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18664 | 0055 | Bratz Midnight Dance Fianna (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18665 | 0055 | Bratz Nighty Night Collection Fianna (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18666 | 0056 | Bratz Play Sportz Karate Roxxi (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18667 | 0056 | Bratz Play Sportz Softball Phoebe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18668 | 0056 | Bratz Play Sportz Doll Snow Boarding Lilee (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18669 | 0056 | Bratz Play Sportz Race Car Driving Katia (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18670 | 0056 | Play Sportz Teamz Soccer – Cloe & Katia (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18671 | 0057 | Bratz Costume Party Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18672 | 0057 | Bratz Play Sportz Teamz Softball Leah & Dana (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18676 | 0057 | Bratz Rock Angelz Jade (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18677 | 0057 | Bratz Rodeo – Sorya (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18678 | 0057 | Bratz Secret Date Nevra (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18679 | 0058 | Bratz Sisterz – Kiani & Lilana (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18680 | 0058 | Bratz Slumber Party – Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18681 | 0058 | Bratz Sleep Over Jade (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 18682 | 0058 | Spring Break – Leah (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18683 | 0058 | Bratz Step Out! Meygan (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18684 | 0059 | Sun Kissed Summer – Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18685 | 0059 | Bratz Sweet Dreamz Pajama Party Siernna (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18686 | 0059 | Bratz Sweet Dreamz Pajama Party Kumi (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18688 | 0059 | Bratz Twiins – Krysta & Lela (identical) (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18689 | 0059 | Bratz Twiins Collector – Phoebe & Roxxi (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18692 | 0060 | Bratz Wild Wild West Kiana (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18693 | 0060 | Bratz Wintertime Collection – Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18694 | 0060 | Bratz Wintertime Collection – Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18695 | 0060 | Bratz Girlfriendz Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18698 | 0060 | Bratz Funk Out! Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18703 | 0061 | Bratz Play Sportz Soccer Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18704 | 0061 | Bratz Jade Strut It (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18709 | 0061 | Bratz Adventure Girlz Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18714 | 0061 | Bratz Flashback Fever Fianna (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18719 | 0061 | Bratz Play Sportz Basketball Yasmin & Jade (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18724 | 0062 | Bratz Wild Wild West Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18727 | 0062 | Bratz Funk n Glo Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18728 | 0062 | Bratz Sleepin' Style Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18731 | 0062 | Bratz Sweet Heart Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18732 | 0062 | Bratz Sweet Heart Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18733 | 0062 | Bratz Wintertime Wonderland – Eitan (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18735 | 0063 | Bratz Doll Triiiplets: Adrienne, Brigitte, Janelle (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18737 | 0063 | Bratz Sleepin' Style Meygan (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18738 | 0063 | Bratz Sunkissed Summer Jade (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18740 | 0064 | Bratz Doll Goldmedal Gymnyst Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18741 | 0063 | Bratz Girlz Night Out Yasmin (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 18743 | 0063 | Bratz Sun-kissed Summer Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18746 | 0064 | Bratz Genie Magic Jade (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18747 | 0064 | Bratz Bratz Treasures Roxxi (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18749 | 0065 | Bratz Wild Life Safari – Fianna (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18755 | 0065 | Bratz Sunkissed Summer Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18763 | 0065 | Bratz Doll Play Sportz Soccer – Katia & Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18765 | 0065 | Bratz Play Sportz Cloe & Yasmin Softball (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18766 | 0065 | Bratz Campfire Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18767 | 0066 | Bratz Live In Concert – Dana (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18772 | 0066 | Bratz Birthday Jade (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18773 | 0066 | Bratz Back 2 School Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18774 | 0066 | Bratz Blind Date Jade (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18798 | 0066 | MP3 Player (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18799 | 0066 | 35mm Camera with Flash (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18800 | 0067 | Talk Back Alarm Clock (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18801 | 0067 | Rockin' Helmet (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18803 | 0067 | Bratz Electric Funk Cordless Phone (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MGA | | 9/25/2014 |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 18806 | 0105 | Designer Canopy (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18809 | 0108 | 3 Shelf Storage (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 18817 | MGA06 | Shrek "Turn Around" Control Drawing | Margaret Leahy | 3/15/2011 | 3/31/2011 | ALL | MGA | | 9/25/2014 |
| 18857 | 0068 | Bratz Star Singers Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MGA | | 9/25/2014 |
| 18858 | 0068 | Bratz Movie Starz Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MGA | | 9/25/2014 |
| 18859 | 0068 | Bratz Pixies Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MGA | | 9/25/2014 |
| 18860 | 0068 | Bratz Kidz Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MGA | | 9/25/2014 |
| 18861 | 0068 | Bratz Kidz Boys Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MGA | | 9/25/2014 |
| 18862 | 0068 | Bratz Babyz Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MGA | | 9/25/2014 |
| 18863 | 0068 | Bratz Babyz w/ Molded Hair Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MGA | | 9/25/2014 |
| 18864 | 0068 | Bratz Big Kidz Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MGA | | 9/25/2014 |
| 18865 | 0068 | Bratz Big Babyz Bubble Blowing Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MGA | | 9/25/2014 |
| 18866 | 0068 | Bratz Big Babyz with Rooted Hair Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MGA | | 9/25/2014 |
| 18867 | 0068 | Lil' Angelz with Rooted Hair Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MGA | | 9/25/2014 |
| 18868 | 0068 | Bratz Lil' Angelz with Molded Hair Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MGA | | 9/25/2014 |
| 18869 | 0068 | Lil' Bratz Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MGA | | 9/25/2014 |
| 18870 | 0068 | Bratz Boys Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MGA | | 9/25/2014 |
| 18871 | 0068 | Bratz Walking Sclupt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MGA | | 9/25/2014 |
| 18872 | 0068 | Bratz Talking Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MGA | | 9/25/2014 |
| 18873 | 0068 | Bratz Talking Sculpt #2 (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MGA | | 9/25/2014 |
| 18875 | 0068 | Bratz Star Singers Cloe (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MGA | | 9/25/2014 |
| 18876 | 0068 | Bratz Kidz Boys Koby (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MGA | | 9/25/2014 |
| 18877 | 0069 | Bratz Big Kidz Winter Vacation (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MGA | | 9/25/2014 |
| 18878 | 0069 | Bratz Lil' Angelz Heavenly Hair Dana (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MGA | | 9/25/2014 |
| 18879 | 0069 | Walking Bratz Doll (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MGA | | 9/25/2014 |
| 20122 | 18486-20656 | 2003 MATTEL Employee Handbook | Jill Thomas | 3/30/2011 | 3/30/2011 | ALL | MATTEL | 9/25/2014 | |
| 20327 | MGA06 | 2003 MATTEL Code of Conduct | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MGA | | 9/25/2014 |
| 20471 | 18486-20656 | 2005 MATTEL Employee Handbook | Jill Thomas | 3/30/2011 | 3/30/2011 | ALL | MATTEL | 9/25/2014 | |
| 20474 | 18486-20656 | MATTEL International Warehouse Data "Cube" Document | Laura Owens | 3/1/2011 | 3/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 20525 | 18486-20656 | 11/28/06 Eckert to Brothers Email re THQ Licensing | Robert Eckert | 4/4/2011 | 4/4/2011 | ALL | MATTEL | 9/25/2014 | |
| 20531 | MGA06 | 3/18/04 Bousquette Memo to MATTEL Brands Employees re Protecting MATTEL's IP | Alan Kaye | 3/16/2011 | 3/16/2011 | ALL | MGA | | 9/25/2014 |
| 20572 | 18486-20656 | Tumaliuan MATTEL Proprietary Information Checkout Form | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | 10 | MATTEL | 9/25/2014 | |
| 20572 | 18486-20656 | MATTEL/Tumaliuan Conflict of Interest Questionnaire | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | 25 | MATTEL | 9/25/2014 | |
| 20572 | 18486-20656 | MATTEL/Tumaliuan Employee Confidential Information & Inventions Agreement | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | 26, 27 | MATTEL | 9/25/2014 | |
| 20572 | MGA06 | Tumaliuan MATTEL HR Action Notice | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | 7, 8 | MGA | | 9/25/2014 |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 20584 | 18486-20656 | Martinez 9/19/99 Conflict of Interest Questionnaire | Lily Martinez | 1/19/2011 | 1/19/2011 | ALL | MATTEL | 9/25/2014 | |
| 20585 | 18486-20656 | Martinez 9/20/99 MATTEL Inventions Agreement | Lily Martinez | 1/19/2011 | 1/19/2011 | ALL | MATTEL | 9/25/2014 | |
| 20587 | 18486-20656 | 2/9/04 USA Today Article Titled "Be a Stinker, or Boogie Down with E-L-M-O" | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL | MATTEL | 9/25/2014 | |
| 20620 | 18486-20656 | 2/1/04 Kidscreen Article Titled "Toy Fair 2004: Playing on a Shrinking Field" | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL | MATTEL | 9/25/2014 | |
| 20621 | 18486-20656 | 2/11/04 BusinessWire Article re MGA Award Winning Year Followup | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL | MATTEL | 9/25/2014 | |
| 20629 | 18486-20656 | Undated MGA Press Release Titled "Bratz Step it Up for 2005" | Carey Plunkett/Dennis Jolicoeur | 3/29/2011 | 4/6/2011 | ALL | MATTEL | 9/25/2014 | |
| 20656 | 18486-20656 | 8/25/01 Kwok to Garcia Email re Barbie Sample for Head & Hair Cup Gap | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL | MATTEL | 9/25/2014 | |
| 20781 | 20781-21563 | 4/22/06 Larian to Lee Email re Items Needed for Growth Channel Distribution | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |
| 20803 | 20781-21563 | 10/21/01 Larian to Garcia Email re My Scene Bling Bling Barbie Doll Purchase | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 20817 | 20781-21563 | 9/9/03 Larian to Oakley Email re Potential International Marketing Hire | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |
| 20838 | 20781-21563 | 4/26/06 Larian to Brawer Email re Hiring Cooney | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL | MATTEL | 9/25/2014 | |
| 20912 | 20781-21563 | 6/4/03 Larian to Garcia and Bryant Email re Bratz Family & Friends Line | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |
| 20917 | 20781-21563 | 11/28/05 Larian to Han/Chan/Fung Email re Bratz Laptops | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |
| 20943 | 20781-21563 | 1/7/03 www.fashiondollscene.com Blog Entry | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL | MATTEL | 9/25/2014 | |
| 20944 | 20781-21563 | 2/03 Raving Toy Maniac Article Titled "Licenses to Watch" | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL | MATTEL | 9/25/2014 | |
| 20951 | 20781-21563 | 2/02 License Magazine Article re MGA Bratz Mobile | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL | MATTEL | 9/25/2014 | |
| 20996 | 20781-21563 | 10/1/04 Normile to Brawer Letter re Confidentiality Obligations | Ron Brawer | 3/31/2011 | 3/31/2011 | ALL | MATTEL | 9/25/2014 | |
| 21068 | 20781-21563 | 2/8/06 MGA Press Release re 90% Bratz Market Share Increase in Latin America | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL | MATTEL | 9/25/2014 | |
| 21070 | 20781-21563 | 12/8/08 Castilla to Larian Email re Meeting About "Legal Matters" | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 21091 | 20781-21563 | 10/27/05 Wing to Kuemmerle Email re MGA Mexico Search | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL | MATTEL | 9/25/2014 | |
| 21233 | 20781-21563 | Kidscreen Magazine Article Titled "Toy Fair 2001, Invasion of the Robo-Pets" | Sal Villasenor | 3/23/2011 | 3/23/2011 | 77 | MATTEL | 9/25/2014 | |
| 21235 | 20781-21563 | 2/02 Kidscreen Magazine Article re "Toy Fair 2002" | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL | MATTEL | 9/25/2014 | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 21243 | 20781-21563 | Mendez MATTEL Contract w/ Certified English Transaction | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL | MATTEL | 9/25/2014 | |
| 21283 | 20781-21563 | 8/17/01 Larian to Tsang Email re Bratz 2002 Fall Line | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL | MATTEL | 9/25/2014 | |
| 21289 | 20781-21563 | 4/23/06 Larian to Brawer Email re MGA Italy Managing Director Prospect | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |
| 21314 | 20781-21563 | 8/29/05 Larian to Garcia/Rigby-Jones/Han Email re Bratz Sewing Machine | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |
| 21315 | 20781-21563 | 9/29/05 Lin to Consorti Email re Kids Swing Machine | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |
| 21374 | 20781-21563 | 4/25/01 Larian to Feist Email re Bratz Being "hottest toy ever" | Isaac Larian | 2/8/2011 | 2/8/2011 | ALL | MATTEL | 9/25/2014 | |
| 21423 | 20781-21563 | 2/27/06 Castilla to MGA HR Email re Employment Application | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 21463 | 20781-21563 | 5/18/01 Williams to Larian Email re Knowledge of Sales Data | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |
| 21563 | 20781-21563 | 1/25/00 Larian to Garcia Email re Old MATTEL Catalogs | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL | MATTEL | 9/25/2014 | |
| 21622 | 21622-23430 | 10/5/07 Iwamura to Beeson & Tonnu Email re MGA Ownership Allocation | Lisa Chan (Tonnu) | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |
| 21714 | 21622-23430 | Email re MGA HK Bratz Suit | Isaac Larian | 2/9/2011 | 2/11/2011 | ALL | MATTEL | 9/25/2014 | |
| 21927 | 21622-23430 | March '06 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 21931 | 21622-23430 | June '06 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 21970 | 21622-23430 | Collection of Toybook Articles | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL | MATTEL | 9/25/2014 | |
| 21972 | 21622-23430 | MGA 2002 BratzAdvertising Expenditures | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL | MATTEL | 9/25/2014 | |
| 21973 | 21622-23430 | MGA 2002 Bratz Media Expenditures | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 22013R | 21622-23430 | Charts of MGA Corporate Structure | Isaac Larian/Lisa Tonnu | 2/22/2011 | 2/23/2011 | 7, 9 | MATTEL | 9/25/2014 | |
| 22013R | 21622-23430 | Charts of MGA Corporate Structure | Lisa Chan (Tonnu) | 2/23/2011 | 2/23/2011 | 16 | MATTEL | 9/25/2014 | |
| 22020 | 21622-23430 | 1/18/06 Larian to Carlson Email re France Head of Sales Hire & Zapf Acquisition | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |
| 22032 | 21622-23430 | 3/15/01 Garcia/Larian/Ross Email re TV Ads for Scooter Shannon | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |
| 22036 | 21622-23430 | 4/18/01 Larian to Williams Email re Scooter Shannon | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |
| 22051 | 21622-23430 | 3/12/03 Larian to Garcia Email re Doll Line Targeting Barbie | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 22059 | 21622-23430 | 6/3/03 Larian to Valencia Email re Electronic Toys to Challenge Barbie | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL | MATTEL | 9/25/2014 | |
| 22106 | 21622-23430 | 2/25/05 Huigen to Larian Email re NPD Barbie/Bratz Marketshare Comparisons | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL | MATTEL | 9/25/2014 | |
| 22173 | 21622-23430 | 2/4/03 Garcia to Hall Email re Vendor Expenses | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL | MATTEL | 9/25/2014 | |
| 22225 | 21622-23430 | 1/13/00 Larian to Mazel Email re NYTF MATTEL Catalog and Price List | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 22237 | 21622-23430 | 6/20/03 Larian to Woods Email re MATTEL Free Cell With 4 Doll Products | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL | MATTEL | 9/25/2014 | |
| 22292 | 21622-23430 | 7/12/05 Garcia to Larian Email re Need to Hire 5 Samplemakers to Replace Marlow | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL | MATTEL | 9/25/2014 | |
| 22389 | 21622-23430 | 1/8/01 MGA Press Release Introduction of Thrilling New Toy Lines | Tim Kilpin/Dennis Jolicoeur | 3/18/2011 | 4/6/2011 | ALL | MATTEL | 9/25/2014 | |
| 22395 | 21622-23430 | 11/14/06 Brawer to Machado Email re Villasenor | Ron Brawer | 3/31/2011 | 3/31/2011 | ALL | MATTEL | 9/25/2014 | |
| 22408 | 21622-23430 | 2/24/04 Kuemmerle to Larian Email re Mexico Presentation | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL | MATTEL | 9/25/2014 | |
| 22482 | 21622-23430 | 3/15/02 Larian/Bryant/Garcia Email Chain re Bryant's Anonymity Request | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL | MATTEL | 9/25/2014 | |
| 22489 | 21622-23430 | 3/17/04 Kuemmerle to Larian Email re MGA Mexico Setup & Salaries | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL | MATTEL | 9/25/2014 | |
| 22973 | 21622-23430 | 1/24/08 Tenkin to Corey Letter re Copy of CD Seized in Mexico | Isaac Larian | 2/18/2011 | 2/18/2011 | 1, 2 | MATTEL | 9/25/2014 | |
| 23430 | 21622-23430 | MATTEL PeopleSoft Workforce Job Summary | Jill Nordquist | 3/10/2011 | 3/10/2011 | ALL | MATTEL | 9/25/2014 | |
| 23496 | 23496-23850 | Mult-Generational Copy of Photo of Notary Book (Exh. 60) Pages 11-12 | Valerie Aginsky | 2/24/2011 | 2/24/2011 | ALL | MATTEL | 9/25/2014 | |
| 23511 | 23496-23850 | 3/12/02 Larian to Eisenberg/Mirza/Johnson Email re David Deez & Security | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL | MATTEL | 9/25/2014 | |
| 23512 | 23496-23850 | 3/15/02 Larian Email Chain re No Public Info About Bryant Creating Bratz | Victoria O'Connor | 2/4/2011 | 2/4/2011 | ALL | MATTEL | 9/25/2014 | |
| 23633 | 23496-23850 | Ross's MATTEL Employee Inventions Agreement | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL | MATTEL | 9/25/2014 | |
| 23696 | 23496-23850 | DRAFT MATTEL Manugistics User Training Guide | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 23697 | 23496-23850 | MATTEL Forecasting 2003 Accurracy Analysis Powerpoint Presentation | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 23698 | 23496-23850 | MATTEL ISIS Feasibility Study for U.S. Implementation | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 23699 | 23496-23850 | MATTEL Manugistics Pilot Program Project Kickoff Document | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 23702 | 23496-23850 | 1/23/01 Koch MGA Severance Agreement | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL | MATTEL | 9/25/2014 | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 23718 | 23496-23850 | 2/23/01 Malacrida to Harris Email re NYTF CD's for Press | Dennis Jolicoeur | 4/6/2011 | 4/6/2011 | ALL | MATTEL | 9/25/2014 | |
| 23727 | 23496-23850 | 10/2/02 Larian to Tumaliuan Email re People with Design Group Experience | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL | MATTEL | 9/25/2014 | |
| 23728 | 23496-23850 | 9/27/02 Larian to Tumaliuan Email re List of Fashion Designers from Otis College | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL | MATTEL | 9/25/2014 | |
| 23729 | 23496-23850 | 10/2/02 Larian to Johnson & Garcia Fwd of Tumaliuan Email Re Fashion Designers | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL | MATTEL | 9/25/2014 | |
| 23730 | 23496-23850 | 10/24/02 Larian to Garcia, Tumaliuan & Johnson re Fashion Designer Recruits | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL | MATTEL | 9/25/2014 | |
| 23751 | 23496-23850 | 11/10/06 Cooney to Little Tikes Executives Email re TRU Promotional Activity Matrix | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL | MATTEL | 9/25/2014 | |
| 23757 | MGA06 | 8/18/03 Eckert "What's On My Mind" Memo | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MGA | | 9/25/2014 |
| 23766 | 23496-23850 | 1/00 Bank Statements | Carter Bryant | 2/3/2011 | 2/3/2011 | ALL | MATTEL | 9/25/2014 | |
| 23770 | 23496-23850 | 1/19/00 Kabler to O'Connor & Malacrida Email re Product Photos | Dennis Jolicoeur | 4/6/2011 | 4/6/2011 | ALL | MATTEL | 9/25/2014 | |
| 23793 | 23496-23850 | 6/26/08 Bryant Partial Settlement Check to MATTEL ($50,000) | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 23797 | 23496-23850 | Demonstrative comparing two Bryant drawings and a doll | Garcia/Villesenor /Linker/Villpu | 1/25/2011 | 3/31/2011 | ALL | MATTEL | Missing | |
| 23804 | 0070 | Kickapoo High School Yearbook (1997) (Tangible) | Carter Bryant/ Sara Odom | 1/28/2011 | 2/4/2011 | ALL | MATTEL | 9/25/2014 | |
| 23805 | 0070 | Kickapoo High School Yearbook (1998) (Tangible) | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL | MATTEL | 9/25/2014 | |
| 23806 | 0070 | Kickapoo High School Yearbook (1999) (Tangible) | Carter Bryant/ Sara Odom | 1/28/2011 | 2/2/2011 | ALL | MATTEL | 9/25/2014 | |
| 23822 | 23496-23850 | MATTEL Sketch Book Indentation Pages Demonstrative | Lloyd Cunningham | 2/3/2011 | 2/4/2011 | ALL | MATTEL | 9/25/2014 | |
| 23840 | 23496-23850 | 4/04 MATTEL Mexico Sesion Estrategica Meeting Agenda | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL | MATTEL | 9/25/2014 | |
| 23846 | 23496-23850 | MATTEL Servicios Operating Agreement with MATTEL de Mexico | Robert Eckert | 3/3/2011 | 3/3/2011 | ALL | MATTEL | 9/25/2014 | |
| 23850 | 23496-23850 | 10/25/00 Garcia to Bryant Email Re Saran Hair Purchases for Bratz | Carter Bryant | 2/3/2011 | 2/3/2011 | ALL | MATTEL | 9/25/2014 | |
| 23852 | 0070 | MATTEL Clueless Cher Doll (Tangible) | Carter Bryant | 2/3/2011 | 2/3/2011 | ALL | MATTEL | 9/25/2014 | |
| 23855 | 23855-24077 | 9/14/00 O'Connor/Rosenbaum Email Chain re Bryant Contract | Victoria O'Connor | 2/4/2011 | 2/4/2011 | ALL | MATTEL | 9/25/2014 | |
| 23856 | 23855-24077 | 9/26/00 O'Connor to Rosenbaum Email re "Bryant's Attorney Will Call" | Victoria O'Connor | 2/4/2011 | 2/4/2011 | ALL | MATTEL | 9/25/2014 | |
| 23857 | 23855-24077 | MGA Bratz Style Guide | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL | MATTEL | 9/25/2014 | |
| 23858 | 23855-24077 | MGA Bratz Style Guide #2 | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL | MATTEL | 9/25/2014 | |
| 23859 | 23855-24077 | MGA Bratz Style Guide #3 | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL | MATTEL | 9/25/2014 | |

49

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 23888 | 23855-24077 | 2/13/03 MGA Press Release Titled "Creating Fun to Last a Lifetime" | Carey Plunkett/Dennis Jolicoeur | 3/29/2011 | 4/6/2011 | ALL | MATTEL | 9/25/2014 | |
| 23890 | 23855-24077 | 2/14/02 Reuters Article Titled "With Bratz, a Toy Maker's Dreams Come True" | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL | MATTEL | 9/25/2014 | |
| 23903 | 23855-24077 | 1/04 Toy Book Blurb Titled "MGA's Bratz Are Hitting the Beach" | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL | MATTEL | 9/25/2014 | |
| 23904 | 23855-24077 | 1/28/05 Business Wire Article Titled "MGA and Bratz Creating Nonstop Excitement at Retail" | Carey Plunkett/Dennis Jolicoeur | 3/29/2011 | 4/6/2011 | ALL | MATTEL | 9/25/2014 | |
| 23946 | 23855-24077 | 2/3/06 Larian to Wing Email re Moving Money from MGA Subsidiaries | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |
| 23947 | 23855-24077 | 9/20/05 Larian to Wing Email re Cash Distributions | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |
| 23949 | 23855-24077 | Certificate of Secretary Attaching MGA Articles of Incorporation and Bylaws | Lisa Chan (Tonnu) | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |
| 23956 | 23855-24077 | 6/12/00 Thompson to Larian Email re Email Monitoring | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL | MATTEL | 9/25/2014 | |
| 23964 | 23855-24077 | 4/9/01 Williams to Larian Email re Larian Management Style | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL | MATTEL | 9/25/2014 | |
| 24004 | 23855-24077 | 1/25/05 MATTEL Agreement w/ Kohl's Titled "2005-06 MATTEL Basic Program - Khol's" | Andrew Vollero | 3/29/2011 | 3/29/2011 | ALL | MATTEL | 9/25/2014 | |
| 24005 | 23855-24077 | 7/21/06 MATTEL Agreement w/ Kohl's Titled "2006 Kohl's/MATTEL Sales Benefit Program" | Andrew Vollero | 3/29/2011 | 3/29/2011 | ALL | MATTEL | 9/25/2014 | |
| 24017R | 23855-24077 | 5/27/04 Larian to Peters/Grant/Cho re Profits in Marutis | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |
| 24027 | 0070 | MATTEL Barbie Bowling Doll (1998) (Tangible) | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL | MATTEL | 9/25/2014 | |
| 24028 | 0071 | MATTEL Barbie Stacey & Kelling Ski Themed Set (2000) (Tangible) | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL | MATTEL | 9/25/2014 | |
| 24029 | 0071 | MATTEL Barbie Camping Set (2001) (Tangible) | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL | MATTEL | 9/25/2014 | |
| 24030 | 0072 | MATTEL Motorcycle Ken Doll (1992) (Tangible) | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL | MATTEL | 9/25/2014 | |
| 24031 | Removed by BL | MATTEL "Hot Looks" (1986) (Tangible) | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL | MATTEL | 9/25/2014 | |
| 24032 | 23855-24077 | Barbie "Reflection of the Times" Montage | Robert Eckert | 3/1/2011 | 3/1/2011 | 1 | MATTEL | 9/25/2014 | |
| 24032 | 23855-24077 | "Barbie Can" Character Montage | Robert Eckert | 3/1/2011 | 3/1/2011 | 5 | MATTEL | 9/25/2014 | |
| 24033 | 23855-24077 | MATTEL 5 Year Strategic Planning Document | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 24034 | 23855-24077 | 4/16/01 Larian to Williams Email re MGA Success | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |
| 24035 | 23855-24077 | 5/29/01 Larian to Williams Letter re 45 Day Probationary Period | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |
| 24041 | 0072 | Monster High Draculaura Doll (Tangible) | Robert Eckert | 3/1/2011 | 3/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 24047 | 0072 | Monster High Laguna Blue Doll (Tangible) | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL | MATTEL | 9/25/2014 | |
| 24050 | 0072 | Monster High Frankie Stein Doll (Tangible) | Robert Eckert | 3/1/2011 | 3/1/2011 | ALL | MATTEL | 9/25/2014 | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 24053 | 0073 | Monster High Cleo de Nile Doll (Tangible) | Robert Eckert | 3/1/2011 | 3/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 24060 | 23855-24077 | MATTEL Computer System Login Notice | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL | MATTEL | 9/25/2014 | |
| 24062 | 23855-24077 | 2/21 Ward MGA Proprietary Information Agreement | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |
| 24063 | 23855-24077 | Reed MGA Proprietary Information Agreement | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |
| 24064 | 23855-24077 | Monster High Commercial | Robert Eckert | 3/1/2011 | 3/1/2011 | ALL | MATTEL | Missing | |
| 24065 | 0073 | Monster High Clawdeen Wolf Doll (Tangible) | Robert Eckert | 3/1/2011 | 3/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 24068 | Removed by BL | Monster High Draculaura Jewelry Box Coffin (Tangible) | Robert Eckert | 3/1/2011 | 3/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 24069 | 0073 | Monster High Terrifying Tattoo Roller (Tangible) | Robert Eckert | 3/1/2011 | 3/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 24076 | 23855-24077 | List of Directors of MGA Subsidiaries | Lisa Chan (Tonnu) | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |
| 24077 | 23855-24077 | Rosenbaum Invoices to MGA | David Rosenbaum | 2/22/2011 | 2/22/2011 | ALL | MATTEL | 9/25/2014 | |
| 24112 | 24112-24346 | 4/16/07 Tonnu to Makabi Email re HPC Loan | Lisa Chan (Tonnu) | 2/23/2011 | 2/23/2011 | ALL | MATTEL | 9/25/2014 | |
| 24116 | 0073 | Barbie Fashion Fever Vanity Dressing Table (Tangible) | Robert Eckert | 3/1/2011 | 3/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 24118 | 0074 | Barbie Fashion Fever "Girls Aloud" Doll (Tangible) | Robert Eckert | 3/1/2011 | 3/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 24119 | 0074 | Barbie Fashion Fever Doll (Tangile) | Robert Eckert | 3/1/2011 | 3/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 24121 | 0074 | Barbie Fashionistas Subline Doll (Tangible) | Robert Eckert | 3/1/2011 | 3/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 24122 | 0074 | Barbie Fashion Fever Doll (Tangible) | Robert Eckert | 3/1/2011 | 3/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 24123 | 0074 | Barbie Fashion Fever Rockin' Guitar Chair (Tangible) | Robert Eckert | 3/1/2011 | 3/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 24134 | 24112-24346 | Cabrerra MATTEL Compensation Summary | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | 58 | MATTEL | 9/25/2014 | |
| 24134 | 24112-24346 | MATTEL/Cabrerra Employee Confidential Information & Inventions Agreement | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | 31-35 | MATTEL | 9/25/2014 | |
| 24134 | 24112-24346 | Cabrerra MATTEL Offer of Employment Letter | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | 37, 38 | MATTEL | 9/25/2014 | |
| 24134 | 24112-24346 | MATTEL/Cabrerra Conflict of Interest Questionnaire | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | 44, 45 | MATTEL | 9/25/2014 | |
| 24134 | 24112-24346 | MATTEL/Cabrerra Employee Confidential Information & Inventions Agreement | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | 46, 47 | MATTEL | 9/25/2014 | |
| 24135 | 24112-24346 | MATTEL/Morales Conflict of Interest Questionnaire | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | 38 | MATTEL | 9/25/2014 | |
| 24135 | 24112-24346 | MATTEL/Morales Employee Confidential Information & Inventions Agreement | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | 39 | MATTEL | 9/25/2014 | |
| 24135 | 24112-24346 | Morales MATTEL Compensation Summary | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | 45 | MATTEL | 9/25/2014 | |
| 24135 | 24112-24346 | MATTEL/Morales Employee Confidential Information & Inventions Agreement | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | 24-28 | MATTEL | 9/25/2014 | |
| 24135 | 24112-24346 | Morales MATTEL Offer of Employment Letter | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | 32-34 | MATTEL | 9/25/2014 | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 24136 | 24112-24346 | 1996 California Notary Book Law Primer | Ramona Prince | 3/16/2011 | 3/16/2011 | ALL | MATTEL | 9/25/2014 | |
| 24176 | 0101 | "Barbie Dolls" (Family Set) (Tangible) | Robert Eckert | 3/3/2011 | 3/3/2011 | ALL | MATTEL | 9/25/2014 | |
| 24262 | 24112-24346 | MATTEL Mexico GS by Customer for 2002-04 | Omar Cavasutto | 3/8/2011 | 3/8/2011 | ALL | MATTEL | 9/25/2014 | |
| 24264 | 24112-24346 | MATTEL Mexico Commercial Retailer Agreement | Omar Cavasutto | 3/8/2011 | 3/8/2011 | ALL | MATTEL | 9/25/2014 | |
| 24264T | 24112-24346 | MATTEL Mexico Commercial Retailer Agreement (English Translation) | Omar Cavasutto | 3/8/2011 | 3/8/2011 | ALL | MATTEL | 9/25/2014 | |
| 24269 | 24112-24346 | MATTEL Mexico Commercial Agreement with Walmart | Omar Cavasutto | 3/8/2011 | 3/8/2011 | ALL | MATTEL | 9/25/2014 | |
| 24270 | 24112-24346 | MATTEL Confidentiality Login Screen | Omar Cavasutto | 3/8/2011 | 3/8/2011 | ALL | MATTEL | 9/25/2014 | |
| 24297 | Removed by BL | Doll (Tangible) | Jill Nordquist | 3/9/2011 | 3/9/2011 | ALL | MATTEL | 9/25/2014 | |
| 24298 | 0101 | Bratz Head Gamez (Tangible) | Jill Nordquist | 3/9/2011 | 3/9/2011 | ALL | MATTEL | 9/25/2014 | |
| 24305 | 24112-24346 | 1/19/08 Larian to Holden Email re Garcia Knowledge of Seamstresses | Isaac Larian | 3/10/2011 | 3/10/2011 | ALL | MATTEL | 9/25/2014 | |
| 24306 | 24112-24346 | 1/19/08 Holden to Larian Email re Garcia Knowledge of Seamstresses | Isaac Larian | 3/10/2011 | 3/10/2011 | ALL | MATTEL | 9/25/2014 | |
| 24308 | 24112-24346 | 3/24/05 CNN Money Article Titled "Living a Bratzy Lifestyle" | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL | MATTEL | 9/25/2014 | |
| 24309 | 24112-24346 | 2/1/05 Global License Magazine MGA Blurb re Spring Bratz Lines | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL | MATTEL | 9/25/2014 | |
| 24315 | Removed by BL | MATTEL Shorties Doll Set (Tangible) | Jill Nordquist | 3/10/2011 | 3/10/2011 | ALL | MATTEL | 9/25/2014 | |
| 24322 | MGA07 | 10/31/05 Friedman Outlook Calendar Page (Showing Villasenor Meeting) | Neil Friedman | 3/11/2011 | 3/11/2011 | ALL | MGA | | 9/25/2014 |
| 24323 | 24112-24346 | MATTEL 2004 Inventors Awards Brochure | Neil Friedman | 3/15/2011 | 3/15/2011 | ALL | MATTEL | 9/25/2014 | |
| 24335 | 24112-24346 | 8/29/04 Larian to Saunders Email re Kohl's Markdown Request | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 24336 | 24112-24346 | 9/23/04 Larian to Saunders Email re Kohl's Markdown | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 24337 | 24112-24346 | 10/19/04 Sturney to Saunders Email re Kohl's Order Cancellations | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 24337A | MGA07 | 10/19/04 Sturney to Saunders Email re Kohl's Order Cancellations w/ Attachment | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL | MGA | | 9/25/2014 |
| 24338 | 24112-24346 | 11/19/04 Hein to Chabot Email re Kohl's Bratz Sales | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 24339 | 24112-24346 | 12/2/04 Hein to Chabot Email re Kohl's Margin Shortfall | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 24342 | 24112-24346 | Chabot to Saunders Email re Kohls Going Forward w/ MGA in 2005 if Margin Help | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 24346 | 24112-24346 | 12/17/04 Chabot to Saunders & Brawer Email re Slow Bratz Sales | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL | MATTEL | 9/25/2014 | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 24347 | 24347-24428 | 12/17/04 Larian to Brawer & Woods Email re Proposed Kohls Sales Deal | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 24348 | MGA07 | 12/21/04 Chabot to Brawer Email re Kohl's Letter of Credit | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL | MGA | | 9/25/2014 |
| 24354 | 24347-24428 | 10/11/05 Brawer to Quadrio/Coleman/Contreras Email re Kohl's Markdown Offer | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 24357 | 24347-24428 | 11/02/05 Goodman to Quadrio Email re Bratz Sales to Kohl's | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 24358 | 24347-24428 | 11/22/05 Larian to Quadrio/Brawer Email re MGA Product Sales Negotiations | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 24359 | MGA07 | 12/16/06 Larian to Brawer & Dibattista Email re Call with Kohl's | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL | MGA | | 9/25/2014 |
| 24362 | 24347-24428 | 2000 Barbie Collectibles by Mail Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 24366 | 24347-24428 | 1996 MATTEL Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 24367 | 24347-24428 | 2001 MATTEL Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 24373 | 24347-24428 | 1994 MATTEL Girls Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 24380 | 24347-24428 | 2002 MATTEL Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 24387 | 24347-24428 | 1997 ARCO Girls Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 24409 | 24347-24428 | 2003 MATTEL Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 24418 | 24347-24428 | 1960 MATTEL Dolls Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 24419 | 24347-24428 | 1961 MATTEL Dollls Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 24420 | 24347-24428 | Fall, 1965 MATTEL 20th Anniversity Issue | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 24421 | 24347-24428 | 1970 MATTEL Dolls Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 24423 | 24347-24428 | 1972 MATTEL Dolls & Preschool Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 24428 | 24347-24428 | 1979 MATTEL Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 24429 | 24429-24446 | 1980 MATTEL Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 24430 | 24429-24446 | 1981 MATTEL Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 24431 | 24429-24446 | 1982 MATTEL Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 24432 | 24429-24446 | 1983 MATTEL Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MATTEL | 9/25/2014 | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 24433 | 24429-24446 | 1984 MATTEL Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 24434 | 24429-24446 | 1985 MATTEL Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 24435 | 24429-24446 | 1987 MATTEL Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 24437 | 24429-24446 | 1989 MATTEL Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 24438 | 24429-24446 | 1990 MATTEL Girls Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 24439 | 24429-24446 | 1990 ARCO Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 24441 | 24429-24446 | 1991 Barbie Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 24442 | 24429-24446 | 1995 MATTEL Girls Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 24443 | 24429-24446 | 1996 ARCO Girls Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 24444 | 24429-24446 | 1997 Barbie Collectibles Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 24445 | 24429-24446 | 1998 ARCOTOYS, Inc. Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 24446 | 24429-24446 | 1999 ARCOTOYS, Inc. Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 24447 | 24447-24793 | 1999 Barbie CD Rom Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 24463 | 24447-24793 | Excerpts of 1963 MATTEL Dolls Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 24464 | 24447-24793 | 1966 MATTEL Preview World of Barbie | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 24465 | 24447-24793 | Excerpts from 1971 MATTEL Dolls Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 24466 | 24447-24793 | Excerpts from Spring, 1974 MATTEL Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 24467 | 24447-24793 | Excerpts from MATTEL 1992 Girls Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 24471 | 24447-24793 | 1978 MATTEL Dimension Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 24472 | 24447-24793 | 1982 MATTEL Germany Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 24474 | 24447-24793 | 2004 Girls Spring Sell Sheets | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 24475 | 24447-24793 | 1991 MATTEL Timeless Creations Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MATTEL | 9/25/2014 | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 24499 | 24447-24793 | 2003 MyScene Girls - Wave 2 | John Marine | 4/6/2011 | 4/6/2011 | ALL | MATTEL | 9/25/2014 | |
| 24580 | 24447-24793 | 2006 NPD Data Sheet | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 24603 | 24447-24793 | 12/3/03 MGA Sales Invoice | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 24671 | 24447-24793 | MGA Product List | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 24711 | 24447-24793 | 12/4/03 L.A. Times Article Titled "Bratz Dolls' Little Sisters to Challenge Barbie | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL | MATTEL | 9/25/2014 | |
| 24713 | 0075 | MATTEL Wee 3 Friends Set (Tangible) | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL | MATTEL | 9/25/2014 | |
| 24719 | 24447-24793 | 11/28/07 Long to Falcon/Quadrio/Contreras Email re MGA Kohl's Sales | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 24747 | 24447-24793 | 10/1/06 MGA Daily Ship Report | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 24748 | 24447-24793 | MGA Germany Structure & Personnel Presentation | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 24790 | 24447-24793 | 3/3/04 Thompson to Beachnau Email re Proposed Staples Slotting Fees | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 24792 | 24447-24793 | 6/29/04 Larian to Thompson Email re K-Mart Slotting Fee Request | Isaac Larian | 3/29/2011 | 3/29/2011 | ALL | MATTEL | 9/25/2014 | |
| 24793 | 24447-24793 | 4/17/02 Larian to Thompson Email re Due Dilligence | Isaac Larian | 3/29/2011 | 3/29/2011 | ALL | MATTEL | 9/25/2014 | |
| 24820 | 24820-25907 | Los Angeles Superior Court Order Dismissing MATTEL Brawer Complaint | Ron Brawer | 3/31/2011 | 3/31/2011 | ALL | MATTEL | 9/25/2014 | |
| 24822 | 24820-25907 | MATTEL Request for Dismissal of Brawer Complaint | Ron Brawer | 3/31/2011 | 3/31/2011 | ALL | MATTEL | 9/25/2014 | |
| 24825 | 24820-25907 | Bryant/MGA Agreement from HK Litigation | Michael Moore | 4/4/2011 | 4/4/2011 | ALL | MATTEL | 9/25/2014 | |
| 24830 | 24820-25907 | 7/14/04 MATTEL Toys R Us Invoice | Schaffhauser (Custodian) | 4/7/2011 | 4/7/2011 | ALL | MATTEL | 9/25/2014 | |
| 24834 | 24820-25907 | 10/25/04 MATTEL Brands Product Invoice | Schaffhauser (Custodian) | 4/7/2011 | 4/7/2011 | ALL | MATTEL | 9/25/2014 | |
| 24835 | 24820-25907 | 4/7/05 MATTEL Toys R Us Product Invoice | Schaffhauser (Custodian) | 4/7/2011 | 4/7/2011 | ALL | MATTEL | 9/25/2014 | |
| 24836 | 24820-25907 | 8/20/04 MATTEL Toys R Us Product Invoices | Schaffhauser (Custodian) | 4/7/2011 | 4/7/2011 | ALL | MATTEL | 9/25/2014 | |
| 24838 | 24820-25907 | 10/6/05 MATTEL Toys R Us Product Invoice | Schaffhauser (Custodian) | 4/7/2011 | 4/7/2011 | ALL | MATTEL | 9/25/2014 | |
| 24839 | 24820-25907 | 6/18/04 MATTEL D Mart Inc. Product Invoice | Schaffhauser (Custodian) | 4/7/2011 | 4/7/2011 | ALL | MATTEL | 9/25/2014 | |
| 24840 | 24820-25907 | 6/12/04 MATTEL Shepper Product Invoice | Schaffhauser (Custodian) | 4/7/2011 | 4/7/2011 | ALL | MATTEL | 9/25/2014 | |
| 24841 | 24820-25907 | 4/12/06 MATTEL Skechers Product Invoice | Schaffhauser (Custodian) | 4/7/2011 | 4/7/2011 | ALL | MATTEL | 9/25/2014 | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 24847 | 24820-25907 | 5/31/07 MATTEL Sweet Dreams Creations Invoice | Schaffhauser (Custodian) | 4/7/2011 | 4/7/2011 | ALL | MATTEL | 9/25/2014 | |
| 24849 | 24820-25907 | 6/17/04 MATTEL Target Invoice | Schaffhauser (Custodian) | 4/7/2011 | 4/7/2011 | ALL | MATTEL | 9/25/2014 | |
| 24850 | 24820-25907 | 7/21/03 MATTEL Target Invoice | Schaffhauser (Custodian) | 4/7/2011 | 4/7/2011 | ALL | MATTEL | 9/25/2014 | |
| 24853 | 24820-25907 | 2/7/06 Mirpuri to Malacrida Email re Toy Journalist at About.com | Dennis Jolicoeur | 4/6/2011 | 4/6/2011 | ALL | MATTEL | 9/25/2014 | |
| 24867 | 24820-25907 | 2/28/06 Carol to Griffin Email re Bratz Line Info | Dennis Jolicoeur | 4/6/2011 | 4/6/2011 | ALL | MATTEL | 9/25/2014 | |
| 24882 | 24820-25907 | 2005 MyScene Hollywood Limo Features MAPS | John Marine | 4/6/2011 | 4/6/2011 | ALL | MATTEL | 9/25/2014 | |
| 24890 | 24820-25907 | 3/29/03 MyScene City Scene Asst. | John Marine | 4/6/2011 | 4/6/2011 | ALL | MATTEL | 9/25/2014 | |
| 24913 | 0075 | Bratz Head Gamez Fashion Head Yasmin  (Tangible Item) | By Stipulation | | 4/7/2011 | | MATTEL | 9/25/2014 | |
| 24915 | 0075 | Bratz Magic Makeup Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | | MATTEL | 9/25/2014 | |
| 24916 | 24820-25907 | Certified Moxie Girl Trademark Registration | Judicial Notice | 4/7/2011 | 4/7/2011 | ALL | MATTEL | 9/25/2014 | |
| 25103 | 24820-25907 | Michael Shore MATTEL Code of Conduct Letter re Market Intelligence Activities | Neil Friedman | 3/15/2011 | 3/15/2011 | ALL | MATTEL | 9/25/2014 | |
| 25107 | 24820-25907 | Gerri Pilgrim MATTEL Code of Conduct Letter re Market Intelligence Activities | Neil Friedman | 3/15/2011 | 3/15/2011 | ALL | MATTEL | 9/25/2014 | |
| 25155 | MGA07 | 2/11/04 Page to Many Email Forwarding Market Intelligence Memo re Bratz '04 | Matthew Turetzky | 3/22/2011 | 3/22/2011 | ALL | MGA | | 9/25/2014 |
| 25857 | MGA07 | 4/27/01 Hitch to Romano Email re Maintaining Confidentiality of MGA's Information | Mateo Romano | 3/22/2011 | 3/22/2011 | ALL | MGA | | 9/25/2014 |
| 25858 | MGA07 | 3/5/01 Romano to Hitch Email re MATTEL Not Licensing MGA Products due to Similarity | Mateo Romano | 3/22/2011 | 3/22/2011 | ALL | MGA | | 9/25/2014 |
| 25860 | MGA07 | 1/16/01 Hitch to Romano Email re Romano's Visit to MGA's Showroom at HKTF | Mateo Romano | 3/22/2011 | 3/22/2011 | ALL | MGA | | 9/25/2014 |
| 25882 | 24820-25907 | 6/28/04 "Project Doll" Bain Report | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL | MATTEL | 9/25/2014 | |
| 25907 | 24820-25907 | 6/24/04 Bain and MATTEL Consulting Agreement | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL | MATTEL | 9/25/2014 | |
| 26219 | 26219-27046 | 4/04 MATTEL Finance & Strategy Retail Visits Summary of Findings | Tim Kilpin | 3/17/2011 | 3/17/2011 | ALL | MGA | | 9/25/2014 |
| 26230 | 26219-27046 | MATTEL MyScene 2005 Timeline | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MGA | | 9/25/2014 |
| 26546 | 26219-27046 | B-Box NYTF 2003 Trend & Manufacturer Report | Sal Villasenor | 3/23/2011 | 3/24/2011 | 1, 44-46 | MGA | | 9/25/2014 |
| 26546 | 26219-27046 | B-Box NYTF 2003 Trend & Manufacturer Report | Robert Eckert | 4/1/2011 | 4/1/2011 | 6 | MGA | | 9/25/2014 |
| 26554 | Removed by BL | 1/14/02 MATTEL Consumer Research Report re New Brand Cannibalization Study | Robert Eckert | 3/3/2011 | 3/3/2011 | ALL | MATTEL | 9/25/2014 | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 26565R | 26219-27046 | 9/25/06 Moore to Villasenor Letter re 10/9/06 Meeting w/ MATTEL's Outside Counsel re MGA Litigation | Michael Moore | 3/29/2011 | 3/29/2011 | ALL | MGA | | 9/25/2014 |
| 26571 | 26219-27046 | 2/16/01 Villasenor to Boy's Business Unit Email Attaching 2001 NYTF Report | Isaac Larian | 3/24/2011 | 3/24/2011 | 1, 10 | MGA | | 9/25/2014 |
| 26580 | 26219-27046 | MATTEL WW Boys Marketing Research NYTF 2000 Competitive Review | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 26612 | 26219-27046 | 1/27/05 Zablow to Cleary Email re Kohl's Agreement to Banish MGA Products | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 26701A | 26219-27046 | 8/21/01 Turezky to Bossick Email w/ MGA Memo | Matthew Turetzky | 3/22/2011 | 3/22/2011 | ALL | MGA | | 9/25/2014 |
| 26703 | 26219-27046 | 2/25/02 Girls Division Adrienne Fontanella 2002 Goals | Adrienne Fontanella | 3/17/2011 | 3/17/2011 | ALL | MGA | | 9/25/2014 |
| 26755 | 26219-27046 | Undefined Product Sales Spreadsheet | Sal Villasenor | 3/23/2011 | 3/24/2011 | 2, 5 thru 12 | MGA | | 9/25/2014 |
| 26758 | 26219-27046 | Nuremberg Toy Fair February 2005 Competitor Reviews | Sal Villasenor | 3/23/2011 | 3/24/2011 | 1, 7, 10, 12 | MGA | | 9/25/2014 |
| 26939 | Removed by BL | MATTEL Manugistics Pilot Program Project Implementation Document | Laura Owens | 2/25/2011 | 2/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 27035 | 26219-27046 | 2000 to Present MGA Item Master List | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 27046 | 26219-27046 | Carter Bryant 2003 Royalty Statement | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 27047 | Removed by BL | March '06 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 27105 | 27047-27108 | 2003 MGA Consolidated Statement of Operations | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 27106 | 27047-27108 | 2004 MGA Consolidated Statement of Operations | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 27108 | 27047-27108 | 2006 MGA Consolidated Statement of Operations | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 27127 | 27127-28265 | March '02 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 27128 | MGA07 | Carter Bryant Q3 2001 Royalty Statement | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 27129 | MGA07 | Carter Bryant Q4 2001 Royalty Statement | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 27130 | MGA07 | Carter Bryant Q4 2002 Royalty Statement | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 27134 | MGA07 | 1997-2000 MGA Consolidated Statement of Operations | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 27178 | MGA07 | Carter Bryant Q2 2007 - Q4 2008 Royalty Statement | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 27189 | 27127-28265 | June '08 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 27241 | 27127-28265 | MGA Sales by SKU for June-September 2010 | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 27243 | MGA07 | 2006 MGA Sales by Company by SKU Report | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 27261 | 27127-28265 | MGA Sales by SKU for 2004 | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 27262 | 27127-28265 | MGA Sales by SKU for 2005 | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 27263 | 27127-28265 | MGA Sales by SKU for 2006 | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 27264 | 27127-28265 | MGA Sales by SKU for 2007 | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 27265 | 27127-28265 | MGA Sales by SKU for 2008 | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 27266 | Removed by BL | MGA Sales by SKU for 2009 | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 27267 | Removed by BL | MGA Sales by SKU for Jan-May 2010 | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 27268 | Removed by BL | MGA Sales by SKU for 2001 | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL | MATTEL | 9/25/2014 | |
| 27284 | 27266-31184 | 2007 MGA Consolidated Statement of Operations | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 27289 | 27266-31184 | 2008 MGA Consolidated Statement of Operations | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 27300 | 27266-31184 | Carter Bryant Q2 2002 Royalty Statement | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 27301 | Removed by BL | Sept. '02 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 27331 | Removed by BL | MGA Sales by SKU for 2003 | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 27464 | 27266-31184 | Documents Produced by Villasenor in Response to MGA Subpoena | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL | MGA | | 9/25/2014 |
| 27464R | 27266-31184 | 12/22/05 Moore to Villasenor Email re Having Villasenor's Attorney Call Someone | Michael Moore | 3/29/2011 | 3/29/2011 | 117 | MGA | | 9/25/2014 |
| 27578 | Removed by BL | Photo of Isaac Receiving Entrepueneur of the Yeear Award | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL | MATTEL | 9/25/2014 | |
| 27588 | MGA02 | La La Loopsey Doll (Tangible) | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL | MGA | | 9/25/2014 |
| 28748 | 0076 | Bratz World Cowgirlz Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 28751 | 0076 | Bratz World Familiez – Cloe and Mom (Polita) (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 28753 | 0076 | Bratz CowGirlz Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 28755 | 0077 | Bratz Boy Wildlife – Kobe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 28757 | 0077 | Bratz World Families Cloe and Her Sister Dolls (Tangible) | Carter Bryant | 2/3/2011 | 2/3/2011 | ALL | MGA | | 9/25/2014 |
| 28759 | 0077 | Bratz Magic Hair Grow and Cut Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 28761 | 0077 | Bratz Dance Crewz Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 28765 | 0078 | Bratz Magic Hair FFM Head – Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 28774 | 0078 | Bratz World Familiez Babysitter – Cloe & Colin and Isa (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 28776 | 0077 | Bratz Magic Hair Color– Leah (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 28780 | 0079 | Bratz The Fashion Show Evening Wear Collection – Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 28784 | 0079 | Bratz P4F Collection Cloe  (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 28786 | 0079 | Bratz Spring Break – Jade (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 28789 | 0079 | Bratz Designed By Jade (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 28793 | 0079 | Bratz Sun-Kissed Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 28795 | 0080 | Bratz Play Sportz Xtreme Sasha Rock Climbing (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 28799 | 0080 | Bratz Costume Party Pouty Princess Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 28801 | 0080 | Bratz The Fashion Show Swim Wear Collection – Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 28805 | 0080 | Evening Wear Cloe Doll (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MGA | | 9/25/2014 |
| 28807 | 0080 | Bratz Wintertime Collection Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 28811 | 0080 | Bratz Costume Party Pretty Pirate Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 28814 | 0080 | Bratz P4F Collection Yasmin  (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 28820 | 0081 | Bratz Magic Hair Grow and Cut – Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 28822 | 0081 | Bratz P4F Collection – Aubrey (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 28824 | 0081 | Bratz Wintertime Collection – Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 28829 | 0081 | Bratz World Cloe's Room – Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 28831 | 0106 | Bratz  Desert Jewelz Genie Bottle – Katia (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 28833 | 0082 | Bratz Fashion Designer – Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 28835 | 0082 | Bratz Fashion Designer (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MGA | | 9/25/2014 |
| 28837 | 0082 | Bratz The Fashion Show Sleep Wear Collection – Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 28843 | 0082 | Bratz Play Sportz Cheerleading Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 28847 | 0082 | Bratz Play Sportz Hip Hop Dance Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 28849 | 0083 | Bratz Hair Style – Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 28851 | 0083 | Bratz Boyz Wintertime Collection – Cameron (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 28857 | 0083 | Bratz Play Sportz Xtreme Leah Skateboarding (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 28859 | 0083 | Bratz P4F Collection – Destiny (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 28864 | 0103 | Bratz Magic Hair Color FFM Torso – Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 28866 | 0083 | Bratz World Twiins – Peyton & Nevaeh (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 28868 | 0083 | Bratz Celebritiez Cloe Dance Star (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 28870 | 0084 | Bratz Holiday Absolute Angel Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 28872 | 0084 | Bratz P4F Collection – Kina (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 28874 | 0084 | Bratz Wintertime Collection Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 28876 | 0084 | Bratz Nighty Nite Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 28878 | 0084 | Yasmine and Mom Doll (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MGA | | 9/25/2014 |
| 28880 | 0084 | Bratz Nighty Nite Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 28882 | 0084 | Bratz Nighty Nite Jade (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 28886 | 0085 | Bratz Dance Crewz – Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 28892 | 0085 | Bratz Spring Break Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 28896 | 0085 | Bratz World Yasmin's First Date with Braden (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 28898 | 0085 | Bratz P4F Dollpack Artist Jade  (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 28900 | 0085 | Bratz P4F Dollpack Hippie Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 28963 | 0105 | Bratz Ice Champions Marybell Doll (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MGA | | 9/25/2014 |
| 28968 | 0086 | Bratz Ooh La La Funky Fashion Makeover – Kumi (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 28971 | 0086 | Bratz Winter Girlz Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 28980 | 0086 | Bratz Celebritiez Yasmin Movie Star (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 28982 | 0086 | Bratz Dance Crewz Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 28992 | 0087 | Bratz Princess – Jade (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 29000 | 0087 | Bratz Winter Girlz Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 29006 | 0087 | Bratz Wintertime Collection Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 29011 | 0087 | Play Sportz One on One Basket Ball – Jade & Meygan (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 29014 | 0087 | Bratz Iconz Dollpack – Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 29017 | 0088 | Bratz Welcome to Fabulous Bratz Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 29020 | 0088 | Bratz Fashion Pixies (Tangible) | Carter Bryant | 2/3/2011 | 2/3/2011 | ALL | MGA | | 9/25/2014 |
| 29023 | 0088 | Bratz Let's Talk Cloe (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MGA | | 9/25/2014 |
| 29034 | 0088 | Bratz Basic Doll – Shadi (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 29035 | 0088 | Bratz Party Boyz Doll – Dylan (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 29044 | 0089 | Bratz Party – Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 29055 | 0107 | Bratz FM Cruiser (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 29058 | 0089 | Bratz Style It Collection Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 29059 | 0089 | Bratz Wintertime Wonderland Collection Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 29060 | 0089 | Bratz Formal Funk Collection Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 29062 | 0110 | Bratz FM Limo (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 29063 | 0102 | Bratz Motorcycle Style (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MGA | | 9/25/2014 |
| 29065 | 0104 | Lil' Bratz Loungin Loft (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MGA | | 9/25/2014 |
| 29066 | 0090 | Lil' Bratz Vehicle Assortment (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 29067 | 0111 | Lil' Bratz Deluxe Mall Playset (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 29071 | 0090 | Bratz Stylin' Dance Party (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 29072 | 0104 | Bratz Lucious Lamp/Alarm Clock (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 29075 | 0091 | Bratz Internet Café Playset (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 29076 | 0090 | High School Cool Fashion Pack (Koby) (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 29077 | 0090 | Bratz Babies (Tangible) | Carter Bryant | 2/3/2011 | 2/3/2011 | ALL | MGA | | 9/25/2014 |
| 29078 | 0105 | Porcelin Daphne Doll (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MGA | | 9/25/2014 |
| 29080 | 0091 | 6 Foot Bratz Puzzle (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 29082 | 0092 | Giddy Up Girl (Tangible) | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL | MGA | | 9/25/2014 |
| 29083 | 0092 | Giddy Up Girl #2 (Tangible) | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL | MGA | | 9/25/2014 |
| 29086 | 0105 | Bratz Plug N Play Guitar (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 29087 | 0093 | Bratz Plug N Play Math (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 29088 | 0093 | Bratz Virtual Buddiez Petz (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 29089 | 0093 | Bratz Holiday Collector Doll (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MGA | | 9/25/2014 |
| 29091 | 0093 | Bratz digital camera (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 29122 | 0093 | MGA 4-Ever Best Friends Dolls (Tangible) | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL | MGA | | 9/25/2014 |
| 30687 | Removed by BL | Portfolio Drawing in MATTEL File (Society Hound Barbie with Greyhound) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL | MATTEL | 9/25/2014 | |
| 30688 | Removed by BL | 2002 Barbie Collectibles Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 31177 | 27266-31184 | 2001 MGA Sales by Customer Report | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 31178 | 27266-31184 | 2002 MGA Sales by Customer Report | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 31179 | 27266-31184 | 2003 MGA Sales by Customer Report | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 31180 | 27266-31184 | 2004 MGA Sales by Customer Report | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 31181 | 27266-31184 | 2005 MGA Sales by Customer Report | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 31182 | 27266-31184 | 2006 MGA Sales by Customer Report | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 31183 | 27266-31184 | 2007 MGA Sales by Customer Report | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 31184 | 27266-31184 | 2008 MGA Sales by Customer Report | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 31186 | 0094 | Hop Scotch Heather (Tangible) | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL | MGA | | 9/25/2014 |
| 31189 | 0111 | Scooter Samantha (Tangible) | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL | MGA | | 9/25/2014 |
| 31265 | MGA07 | 8/22/10 Turetzky Representation Agreement with MATTEL | Matthew Turetzky | 3/22/2011 | 3/22/2011 | ALL | MGA | | 9/25/2014 |
| 31286 | Removed by BL | 8/06 MATTEL Board of Directors Meeting Minutes | Robert Eckert | 3/2/2011 | 3/2/2011 | 24 | MATTEL | 9/25/2014 | |
| 31331 | 0094 | 2001 MyScene My Bling Bling (Tangible) | Adrienne Fontanella | 3/17/2011 | 3/17/2011 | ALL | MGA | | 9/25/2014 |
| 31343 | 0094 | 2006 MyScene My Bling Bling Kennedy (Tangible) | Adrienne Fontanella | 3/17/2011 | 3/17/2011 | ALL | MGA | | 9/25/2014 |
| 31401 | Removed by BL | "Bratz" Trademark Assignment Agreement between MGA & Lovins, Inc. | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 31430A | Removed by BL | MGA Fall '02 Price List | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL | MATTEL | 9/25/2014 | |
| 31431A | Removed by BL | MGA Spring '02 Price List | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL | MATTEL | 9/25/2014 | |
| 31432A | Removed by BL | MGA Fall '03 Price List | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL | MATTEL | 9/25/2014 | |
| 31434A | Removed by BL | MGA Fall '04 Price List | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL | MATTEL | 9/25/2014 | |
| 31435A | Removed by BL | MGA Spring '04 Price List | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL | MATTEL | 9/25/2014 | |
| 31436A | Removed by BL | MGA Fall '05 Price List | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL | MATTEL | 9/25/2014 | |
| 31437A | Removed by BL | MGA Spring '05 Price List | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL | MATTEL | 9/25/2014 | |
| 31438A | Removed by BL | MGA Fall '06 Price List | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL | MATTEL | 9/25/2014 | |
| 31439A | Removed by BL | MGA Spring '06 Price List | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL | MATTEL | 9/25/2014 | |
| 31440A | Removed by BL | MGA Fall '07 Price List | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL | MATTEL | 9/25/2014 | |
| 31441A | Removed by BL | MGA Spring '07 Price List | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL | MATTEL | 9/25/2014 | |
| 31442A | Removed by BL | MGA Fall '08 Price List | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL | MATTEL | 9/25/2014 | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 31530 | 31530-34513 | 2004 NYTF Trend & Manufacturer Overview | Sal Villasenor/Robert Eckert | 3/23/2011 | 4/1/2011 | 22, 23 | MGA | | 9/25/2014 |
| 32836 | 31530-34513 | MATTEL Girl's Worlwide Consumer Research Report Titled "Toy Fair 2001" | Isaac Larian | 3/24/2011 | 3/24/2011 | 13, 24, 27, 66, 79, 80, 89 | MGA | | 9/25/2014 |
| 33971 | 31530-34513 | 3/23/05 Willensky to Luther Email re Barbie Problems | Sujata Luther | 3/11/2011 | 3/11/2011 | ALL | MGA | | 9/25/2014 |
| 34457 | Removed by BL | 2003 MATTEL Flavas Commercial (Video) | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL | MATTEL | 9/25/2014 | |
| 34458 | Removed by BL | Bratz T.V. Commercial (Video) | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL | MATTEL | 9/25/2014 | |
| 34467 | Removed by BL | 6/6/08 Kyae to Rhee email re MyScene Heads | Anna Rhee | 1/27/2011 | 1/27/2011 | ALL | MATTEL | 9/25/2014 | |
| 34468 | Removed by BL | 8/21/08 MATTEL Halloween Barbie 3D Face Design Specifications | Anna Rhee | 1/27/2011 | 1/27/2011 | ALL | MATTEL | 9/25/2014 | |
| 34469 | Removed by BL | 8/20/08 MATTEL Barbie 3D Face Design Preliminary Color Specification | Anna Rhee | 1/27/2011 | 1/27/2011 | ALL | MATTEL | 9/25/2014 | |
| 34470 | Removed by BL | 8/25/08 MATTEL Fashion Packs 3D Face Design Preliminary Color Specification | Anna Rhee | 1/27/2011 | 1/27/2011 | ALL | MATTEL | 9/25/2014 | |
| 34471 | Removed by BL | 9/4/08 MATTEL Hello Kitty (Light Pink Hair) 3D Face Design Prelim. Color Spc. | Anna Rhee | 1/27/2011 | 1/27/2011 | ALL | MATTEL | 9/25/2014 | |
| 34472 | Removed by BL | 9/4/08 MATTEL Hello Kitty (Dark Pink Hair) 3D Face Design Prelim. Color Spc. | Anna Rhee | 1/27/2011 | 1/27/2011 | ALL | MATTEL | 9/25/2014 | |
| 34473 | Removed by BL | 9/4/08 MATTEL Hello Kitty (Blue Hair) 3D Face Design Prelim. Color Spc. | Anna Rhee | 1/27/2011 | 1/27/2011 | ALL | MATTEL | 9/25/2014 | |
| 34474 | Removed by BL | 9/4/08 MATTEL Hello Kitty (Lavendar Hair) 3D Face Design Prelim. Color Spc. | Anna Rhee | 1/27/2011 | 1/27/2011 | ALL | MATTEL | 9/25/2014 | |
| 34475 | Removed by BL | Image of MATTEL Shorties | Jill Nordquist | 3/10/2011 | 3/10/2011 | ALL | MATTEL | 9/25/2014 | |
| 34486 | 31530-34513 | 1/5/11 printout from TARR web server regarding status of Serial No. 73358460 | Judicial Notice | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 34490 | 31530-34513 | 1/5/11 printout from TARR web server regarding status of Serial No. 73622318 | Judicial Notice | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 34491 | 31530-34513 | 1/5/11 printout from TARR web server regarding status of Serial No. 73624645 | Judicial Notice | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 34492 | 31530-34513 | 1/5/11 printout from TARR web server regarding status of Serial No. 73694134 | Judicial Notice | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 34497 | 31530-34513 | 1/5/11 printout from TARR web server regarding status of Serial No. 74000239 | Judicial Notice | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 34503 | 31530-34513 | 1/5/11 printout from TARR web server regarding status of Serial No. 74086939 | Judicial Notice | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 34504 | 31530-34513 | 1/5/11 printout from TARR web server regarding status of Serial No. 74111347 | Judicial Notice | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 34505 | 31530-34513 | 1/5/11 printout from TARR web server regarding status of Serial No. 74111696 | Judicial Notice | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 34508 | 31530-34513 | 1/5/11 printout from TARR web server regarding status of Serial No. 74126258 | Judicial Notice | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 34509 | 31530-34513 | 1/5/11 printout from TARR web server regarding status of Serial No. 7415234 | Judicial Notice | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 34511 | 31530-34513 | Proof of Beverly Hills Bratz Trademark Abandonment on 4/26/95 | Judicial Notice | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 34513 | 31530-34513 | 1/5/11 printout from TARR web server regarding status of Serial No. 74258941 | Judicial Notice | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 34514 | 34514-34782 | 1/5/11 printout from TARR web server regarding status of Serial No. 74356429 | Judicial Notice | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 34516 | 34514-34782 | 1/5/11 printout from TARR web server regarding status of Serial No. 74391218 | Judicial Notice | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 34518 | 34514-34782 | 1/5/11 printout from TARR web server regarding status of Serial No. 74505891 | Judicial Notice | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 34525 | 34514-34782 | 12/3/1996 Bratz Snowboard Trademark Registration | Judicial Notice | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 34535 | 34514-34782 | Proof of Brats of the Lost Nebula Trademark Abandonment on 8/6/99 | Judicial Notice | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 34536 | 34514-34782 | Proof of Brat Pack and Designs Trademark Abandonment on 11/15/00 | Judicial Notice | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 34542 | 34514-34782 | 1/5/11 printout from TARR web server regarding status of Serial No. 75549219 | Judicial Notice | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 34543 | 34514-34782 | 1/5/11 printout from TARR web server regarding status of Serial No. 75589855 | Judicial Notice | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 34548 | 34514-34782 | Proof of Brat Boards Trademark Abandonment on 4/6/00 | Judicial Notice | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 34639 | Removed by BL | Martinez MATTEL Performance Reviews ("Track") | Lily Martinez | 1/19/2011 | 1/19/2011 | ALL | MATTEL | 9/25/2014 | |
| 34650 | Removed by BL | 2/27/03 Kaye Ltr. to Ross Re: 18 Months Severance | Ivy Ross | 1/19/2011 | 1/19/2011 | 6 | MATTEL | 9/25/2014 | |
| 34676 | Removed by BL | MATTEL v. Brawer Civil Complaint for Declaratory Relief | Ron Brawer | 3/31/2011 | 3/31/2011 | ALL | MATTEL | 9/25/2014 | |
| 34686 | Removed by BL | 5/16/08 Maurus Attorney Fee Agreement | Jennifer Maurus | 2/8/2011 | 2/8/2011 | ALL | MATTEL | 9/25/2014 | |
| 34690 | Removed by BL | 12/7/00 Maurus to Larian Email re Family Dollar HK Pre-Show | Jennifer Maurus | 2/8/2011 | 2/8/2011 | ALL | MATTEL | 9/25/2014 | |
| 34707 | Removed by BL | 5/14/01 Garcia to Kwok Email re "Articulated Bratz Body" | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL | MATTEL | 9/25/2014 | |
| 34768 | 0094 | 1996 Integrity Toys Jade Doll (Tangible) | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL | MGA | | 9/25/2014 |
| 34770 | 0094 | 2000 Jade Doll (Tangible) | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL | MGA | | 9/25/2014 |
| 34771 | Removed by BL | MGA Fall & Spring '09 Price List | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL | MATTEL | 9/25/2014 | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 34772 | Removed by BL | MGA Spring '09 Price List | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL | MATTEL | 9/25/2014 | |
| 34773 | Removed by BL | MGA Fall '09 Price List | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL | MATTEL | 9/25/2014 | |
| 34781 | 0094 | Original Bratz Style Guide (Tangible) | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL | MGA | | 9/25/2014 |
| 34782 | 34514-34782 | 3/27/91 Trademark Application for ARMY BRATS; Serial No. 74152534; Trademark Application 74/152,534 | Judicial Notice | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 34783 | 34783-34844 | 11/2/90 Trademark Application for BRAT; Serial No. 74111696; Trademark Application 74/111,696 | Judicial Notice | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 34785 | 34783-34844 | 11/1/90 Trademark Application for BRAT AND DESIGN; Serial No. 74111347; Trademark Application 74/111,347 | Judicial Notice | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 34786 | 34783-34844 | 11/9/87 Trademark Application for LI'L BRAT; Serial No. 73694134; Trademark Application 73/694,134 | Judicial Notice | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 34787 | 34783-34844 | 4/5/82 Trademark Application for B.R.A.T.S.; Serial No. 73358460; Trademark Application 73/358,460 | Judicial Notice | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 34788 | 34783-34844 | 11/16/90 Trademark Application for SURF PACK BRATS; Serial No. 74000239; Trademark Application 74/000,239 | Judicial Notice | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 34790 | 34783-34844 | MGA Demonstrative of Bratz Themes | Paula Garcia/Isaac Larian | 1/26/2011 | 2/17/2011 | ALL | MGA | | 9/25/2014 |
| 34814 | 34783-34844 | 11/22/91 Beverly Hills Bratz Trademark Application | Judicial Notice | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 34819 | 34783-34844 | 9/8/98 Trademark Application for LITTLE BRAT; Serial No. 75549219; Trademark Application 75/549219 | Judicial Notice | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 34820 | 34783-34844 | 11/16/98 Trademark Application for SNOTTY BRAT; Serial No. 75589855; Trademark Application 75/589,855 | Judicial Notice | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 34823 | 34783-34844 | Brat Boards Trademark Application | Judicial Notice | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 34828 | 34783-34844 | 4/11/03 Fontanella Termination Agreement with MATTEL | Adrienne Fontanella | 3/17/2011 | 3/17/2011 | ALL | MGA | | 9/25/2014 |
| 34829 | 34783-34844 | 9/5/01 Turetzky to Parducci, Contanella, Bossick & Others re Bratz Sales | Adrienne Fontanella | 3/17/2011 | 3/17/2011 | ALL | MGA | | 9/25/2014 |
| 34830 | 34783-34844 | MATTEL/Bratz 2002 Key Facts Talking Points Memo | Matthew Turetzky | 3/22/2011 | 3/22/2011 | ALL | MGA | | 9/25/2014 |
| 34832 | 34783-34844 | 1/14/02 Bryan to Fontanella Email re 2002 Fashion Diva Launch | Adrienne Fontanella | 3/17/2011 | 3/17/2011 | ALL | MGA | | 9/25/2014 |
| 34833 | 34783-34844 | 9/5/01 Parducci/Fontanella/Doesburg Email Chain re Stopping Bandai Bratz Distribution | Adrienne Fontanella | 3/17/2011 | 3/17/2011 | ALL | MGA | | 9/25/2014 |
| 34834 | Removed by BL | TARR Report on "BRATTY BABIES" Trademark | Lucy Arant | 1/27/2011 | 1/27/2011 | ALL | MATTEL | 9/25/2014 | |
| 34835 | 34783-34844 | 2/8/93 Trademark Application for SPOILED BRAT; Serial No. 74356429; Trademark Application 74/356,429 | Judicial Notice | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 34836 | 34783-34844 | 3/25/92 Trademark Application for SPOILED BRATS CLUB; Serial No. 74258941; Trademark Application 74/258,941 | Judicial Notice | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 34837 | 34783-34844 | 12/24/90 Trademark Application for SPOILED BRAT; Serial No. 74126258; Trademark Application 74/126,258 | Judicial Notice | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 34838 | 34783-34844 | 8/10/90 Trademark Application for BRAT WEAR; Serial No. 74086939; Trademark Application 74/086,939 | Judicial Notice | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 34841 | 34783-34844 | 6/16/98 Brat Pack and Designs Trademark Application | Judicial Notice | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 34842 | 34783-34844 | 3/30/00 Brats of the Lost Nebula Trademark Application | Judicial Notice | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 34844 | 34783-34844 | 1/9/96 Bratz Snowboard Trademark Application | Judicial Notice | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 34845 | MGA07 | 3/28/94 Trademark Application for BRAT BAT AND DESIGN; Serial No. 74505891; Trademark Application 74/505,891 | Judicial Notice | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 34846 | MGA07 | 5/17/93 Trademark Application for MILITARY BRATS; Serial No. 74391218; Trademark Application 74/391,218 | Judicial Notice | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 34847 | 34845-35114 | 10/4/00 Legg/Arant/Larian Email re Trademark Search for Bratz | Lucy Arant | 1/27/2011 | 1/27/2011 | ALL | MATTEL | 9/25/2014 | |
| 34863 | 34845-35114 | Walmart Replenishment Monthly Quarterly Recap for 2007-2009 | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 34908 | 34845-35114 | MATTEL 2005 Fourth Quarter Actuals - Gross Sales/Profits by Country | Omar Cavasutto | 3/8/2011 | 3/8/2011 | 88, 90 | MATTEL | 9/25/2014 | |
| 34909 | 34845-35114 | MATTEL 2004 Fourth Quarter Actuals - Gross Sales/Profits by Country | Omar Cavasutto | 3/8/2011 | 3/8/2011 | 33, 35 | MATTEL | 9/25/2014 | |
| 34945 | 0095 | Barbie Portable LCD Game "Barbie Beach Adventure" (Tangible) | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL | MGA | | 9/25/2014 |
| 34946 | 0095 | Electronic Skip-Bo (Tangible) | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL | MGA | | 9/25/2014 |
| 34947 | 0095 | Electronic Skip Bow (Out of Box) (Tangible) | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL | MGA | | 9/25/2014 |
| 35000 | 34845-35114 | O'Connor MGA Performance Review | Victoria O'Connor | 2/4/2011 | 2/4/2011 | ALL | MATTEL | 9/25/2014 | |
| 35002 | MGA07 | Copy of Portfolio Drawing in MATTEL File | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL | MGA | | 9/25/2014 |
| 35002 | Portfolio | Portfolio Drawing in MATTEL File (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL | MGA | | 9/25/2014 |
| 35003 | MGA07 | Copy of Portfolio Drawing in MATTEL File - Red Dress | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL | MGA | | 9/25/2014 |
| 35003 | Portfolio | Portfolio Drawing in MATTEL File - Red Dress (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL | MGA | | 9/25/2014 |
| 35008 | MGA07 | Coppy of Portfolio Drawing in MATTEL File - Vogue; Forecast of Spring Fashions | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL | MGA | | 9/25/2014 |
| 35008 | Portfolio | Portfolio Drawing in MATTEL File - Vogue; Forecast of Spring Fashions (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL | MGA | | 9/25/2014 |
| 35026 | 0095 | Hollywood Style – Katia (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 35035 | 0105 | Bratz World House (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 35036 | 0105 | Photo of Bratz Wild Life Tent Playset | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MGA | | 9/25/2014 |
| 35037 | 0105 | Kiss 'n Make -up Shop (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 35075 | 34845-35114 | 8/24/05 Brawer to Larian Email re Machado Transfer to Los Angeles | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 35076 | 34845-35114 | Photo of Makeup Amy Doll | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL | MATTEL | 9/25/2014 | |
| 35077 | 34845-35114 | Photo of K.C. Cheerleader | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL | MATTEL | 9/25/2014 | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 35078 | 34845-35114 | Photo of My Dream Baby | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL | MATTEL | 9/25/2014 | |
| 35081 | 0095 | Flavas P-Bo (Tangible) | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MGA | | 9/25/2014 |
| 35095 | 34845-35114 | Photo of Bratz Kidz | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 35096 | 34845-35114 | Photo of Bratz Lil' Angelz | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 35097 | 34845-35114 | Photo of Lil' Boyz Bratz (Mikko & Collin) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 35098 | 34845-35114 | Photo of Bratz Camera and Mp3 Player | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 35099 | 34845-35114 | Photo of Bratz Sew Stylin' Sewing Machine | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 35100 | 34845-35114 | Photo of Bratz Sportz Aluminum Scooter | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 35102 | 34845-35114 | Photo of Livin' Bratz Clock & Canopy | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 35114 | 34845-35114 | Photo of Bratz Babyz and Bratz Ponyz | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 35115 | 35115-35219 | Group Photo of Bratz Petz | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 35116 | 35115-35219 | Photo of Itsy Bitsy Bratz and Itsy Bitsy Petz | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 35117 | 35115-35219 | Photos of Bratz Boys | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 35118 | 35115-35219 | Photos of Bratz Boys #2 | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 35119 | 35115-35219 | Photo of Bratz Theme Characters | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 35120 | 35115-35219 | Photo of Bratz Theme Characters #2 | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 35121 | 35115-35219 | Photo of Bratz Theme Characters #3 | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 35122 | 35115-35219 | Photo of Bratz Boyz Motorcycle, FM Cruiser, and Formal Funk FM Limo | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 35123 | 35115-35219 | Photo of Assorted Bratz Playsets | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 35125 | 35115-35219 | Photo of Assorted Bratz Theme Dolls | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 35132 | 35115-35219 | Photo of Bratz Learning Math in the Mall & Bratz Electric Funk Cordless Phone | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 35133 | 35115-35219 | Photo of Bratz Fashion Packs | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL | MATTEL | 9/25/2014 | |
| 35135 | 35115-35219 | 1/16/01 Larian to Malacrida Email re DSN Retailing Toy Fair Program | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL | MATTEL | 9/25/2014 | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 35140 | 35115-35219 | 1/1/01 Larian to Malacrida Email re Excellent 2000 PR Work & Future PR Focus | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL | MATTEL | 9/25/2014 | |
| 35141 | 35115-35219 | 7/19/01 Garcia to Dailey/Wong/Kwok Email re Bratz Fall '02 Doll Pack | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL | MATTEL | 9/25/2014 | |
| 35142 | 35115-35219 | 2/11/02 Glaser Response to MATTEL 2/7/02 Cease & Desist Letter (Exh. 17252) | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL | MATTEL | 9/25/2014 | |
| 35143 | 35115-35219 | 3/27/01 Bratz Focus Group Evaluation | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL | MATTEL | 9/25/2014 | |
| 35145 | 35115-35219 | 1/29/02 ConsumerQuest Market Research Report for MGA | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 35171 | 35115-35219 | MGA Sales by SKU for 2002 | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 35182 | 35115-35219 | "Bratz" and "Jade" Trademark Report | Isaac Larian | 2/17/2011 | 2/17/2011 | 2 thru 37 | MATTEL | 9/25/2014 | |
| 35184 | 35115-35219 | Photo of Bratz Big Babyz | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 35193 | 35115-35219 | Salazar MATTEL Common Review (with Compensation Information) | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | 40 | MATTEL | 9/25/2014 | |
| 35193 | 35115-35219 | MATTEL/Salazar Conflict of Interest Questionnaire | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | 35, 36 | MATTEL | 9/25/2014 | |
| 35193 | 35115-35219 | Salazar Employee Confidential Information & Inventions Agreement | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | 37, 38 | MATTEL | 9/25/2014 | |
| 35213 | 35115-35219 | 2/12/02 MATTEL Response to 2/11/02 Glaser Letter (Exh. 35142) | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL | MATTEL | 9/25/2014 | |
| 35219 | 35115-35219 | Compilation of Bratz Sculpts | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL | MATTEL | 9/25/2014 | |
| 35223 | MGA07 | Trademark Application for Brats and Logo: each letter multi-colored - colored line leading to crayon | Judicial Notice | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 35264 | 35223-35986 | MGA Demonstrative Comparing Exh. 302 (Bryant Pitchbook) and 500 (Patent App. for Changeable Footgear) | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL | MATTEL | 9/25/2014 | |
| 35265 | 0095 | MyScene Chill Out (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 35302 | MGA07 | MATTEL 2000 Product Catalog (Diva Starz Pages) | Adrienne Fontanella | 3/17/2011 | 3/17/2011 | 1, 90, 91 | MGA | | 9/25/2014 |
| 35303 | 0095 | MGA 4-Ever Best Friends (Tangible) | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL | MGA | | 9/25/2014 |
| 35304 | 0096 | MATTEL Wee 3 Friends Set (Tangible) | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL | MGA | | 9/25/2014 |
| 35307 | MGA07 | 1997 MATTEL "Let's Play" Catalog - "Clueless" Dolls Ad | Robert Eckert | 4/1/2011 | 4/1/2011 | 28-31 | MGA | | 9/25/2014 |
| 35308 | MGA07 | 1987 MATTEL Catalog - "Hot Looks" Dolls Ad | Robert Eckert | 4/1/2011 | 4/1/2011 | 36-43 | MGA | | 9/25/2014 |
| 35310 | MGA07 | 1999 MATTEL Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MGA | | 9/25/2014 |
| 35311 | 35223-35986 | Diva Starz Pages from MATTEL Product Catalog | Michael Wagner | 3/8/2011 | 3/8/2011 | 90, 91 | MATTEL | 9/25/2014 | |
| 35312 | 0096 | Diva Starz Doll (Tangible) | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL | MGA | | 9/25/2014 |
| 35313 | 0096 | Diva Starz Summer Doll (Tangible) | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL | MGA | | 9/25/2014 |
| 35378 | 35223-35986 | Copy of Employment Records at MATTEL de Mexico re Ricardo Ibarra | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL | MATTEL | 9/25/2014 | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 35438 | 35223-35986 | 4/1/04 Eckert to MATTEL Email re MATTEL Layoffs | Robert Eckert | 3/3/2011 | 3/3/2011 | ALL | MATTEL | 9/25/2014 | |
| 35517 | 35223-35986 | 10/10/05 Eckert to MATTEL Email re "New Organizational Structure" | Robert Eckert | 3/3/2011 | 3/3/2011 | ALL | MATTEL | 9/25/2014 | |
| 35526 | 35223-35986 | 12/23/05 Eckert to Friedman Email re NPD Numbers Showing Bratz Surge | Robert Eckert | 3/3/2011 | 3/3/2011 | ALL | MATTEL | 9/25/2014 | |
| 35646 | MGA07 | 11/13/07 Eckert to Sato Email Forwarding Market Intelligence Dept. Memo for Printing | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MGA | | 9/25/2014 |
| 35817 | MGA07 | 7/9/04 Prince to Sindali Email Attaching Notary Book Scans | Ramona Prince | 3/16/2011 | 3/16/2011 | ALL | MGA | | 9/25/2014 |
| 35819 | 35223-35986 | 4/29/04 Eckert to [Unknown] Email Memo re Focusing on TRAC Goals | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL | MATTEL | 9/25/2014 | |
| 35820 | 35223-35986 | 7/26/04 Bain & Co. Invoice to MATTEL for $422,951 | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL | MATTEL | 9/25/2014 | |
| 35842 | MGA07 | Fall 2009 Monster High Focus Group | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL | MGA | | 9/25/2014 |
| 35843 | MGA07 | 6/24/08 Monster High "The Playground" Document | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL | MGA | | 9/25/2014 |
| 35844 | 35223-35986 | 8/3/07 MATTEL Consumer Research Report re 6-9 Year Old Focus Groups | Robert Eckert | 3/3/2011 | 3/3/2011 | ALL | MATTEL | 9/25/2014 | |
| 35863 | MGA07 | Picture of Bratz Shoe Sculpts | Margaret Leahy | 3/15/2011 | 3/15/2011 | 1 | MGA | | 9/25/2014 |
| 35902 | MGA07 | 4/20/04 Kilpin to Ross Email re Being More Aggressive Competing with Bratz | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL | MGA | | 9/25/2014 |
| 35932 | MGA07 | 5/10/05 Luther to Dickson & Kilpin Email re Barbie Brand Image Problems | Sujata Luther | 3/11/2011 | 3/11/2011 | ALL | MGA | | 9/25/2014 |
| 35936 | MGA07 | 4/8/03 Kilpin Employment Offer Letter from MATTEL | Tim Kilpin | 3/17/2011 | 3/17/2011 | ALL | MGA | | 9/25/2014 |
| 35943 | 0096 | MATTEL What's Her Face Doll (Tangible) | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL | MGA | | 9/25/2014 |
| 35952 | 35223-35986 | 4/19/04 MATTEL Internal Incident Report re MATTEL Mexico Resignations | Robert Eckert | 3/3/2011 | 3/3/2011 | ALL | MATTEL | 9/25/2014 | |
| 35975 | 35223-35986 | 5/30/07 email between Cavassuto, Zaltzman and Ibarra re Arzate | Cavassuto | 3/8/2011 | 3/8/2011 | ALL | MATTEL | Missing | |
| 35986 | MGA07 | Villasenor Fake Business Card With Ficticious Name "Anthony Villa" | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL | MGA | | 9/25/2014 |
| 36023 | Removed by BL | Villasenor Fake Business Card for Cal State Long Beach "Daily 49er Newspaper" | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL | MATTEL | 9/25/2014 | |
| 36027 | 36023-36642 | 10/31/05 Outlook Invite & Calendar Page Showing Villasenor/Friedman Meeting | Neil Friedman | 3/11/2011 | 3/11/2011 | ALL | MGA | | 9/25/2014 |
| 36028 | 36023-36642 | "Project Toy Fair" Description & Toy Fair Infiltration Instruction Manual | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL | MGA | | 9/25/2014 |
| 36034 | 36023-36642 | 3/21/05 Plunkett to Willensky & Luther Email re Skitzophrenic Barbie Messaging | Sujata Luther | 3/11/2011 | 3/11/2011 | ALL | MGA | | 9/25/2014 |
| 36037 | 36023-36642 | 3/30/05 Luther to Bousquette Email re Superiority of Bratz mp3 Player | Sujata Luther | 3/11/2011 | 3/11/2011 | ALL | MGA | | 9/25/2014 |
| 36041 | Removed by BL | 5/3/05 Luther to Bousquette Email re Improving Barbie & MyScene Imagery | Sujata Luther | 3/11/2011 | 3/11/2011 | ALL | MATTEL | 9/25/2014 | |
| 36053 | 36023-36642 | 10/21/05 Segal to Luther Email re Barbie and MyScene Separation | Sujata Luther | 3/11/2011 | 3/11/2011 | ALL | MGA | | 9/25/2014 |
| 36055 | Removed by BL | 12/5/05 Luther to Scothon & McCook Email re Barbie Losing "Core" Market Share | Sujata Luther | 3/11/2011 | 3/11/2011 | ALL | MATTEL | 9/25/2014 | |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 36071 | 36023-36642 | 8/26/05 Luther to Kilpin Email re Eliminating Barbie Name from Fashion Fever Box | Sujata Luther | 3/11/2011 | 3/11/2011 | ALL | MGA | | 9/25/2014 |
| 36083 | 36023-36642 | Carey Plunkett Personnel File | Neil Friedman | 3/15/2011 | 3/15/2011 | ALL | MGA | | 9/25/2014 |
| 36084 | 36023-36642 | Michael Shore Personnel File | Neil Friedman | 3/15/2011 | 3/15/2011 | ALL | MGA | | 9/25/2014 |
| 36088 | 36023-36642 | 2/17/04 Villasenor to Many Email re "Weekly Insights" from Market Intelligence | Neil Friedman | 3/15/2011 | 3/15/2011 | ALL | MGA | | 9/25/2014 |
| 36091 | 36023-36642 | 4/23/04 "QA - Draft NHB QA" PR Prep Document | Michael Moore | 4/4/2011 | 4/4/2011 | 31, 33 | MGA | | 9/25/2014 |
| 36092 | 36023-36642 | Villasenor MATTEL Personnel File | Alan Kaye | 3/16/2011 | 3/16/2011 | ALL | MGA | | 9/25/2014 |
| 36096 | 36023-36642 | Sharon Rahimi MATTEL Personnel File | Alan Kaye | 3/16/2011 | 3/16/2011 | ALL | MGA | | 9/25/2014 |
| 36098 | 36023-36642 | Geri Pilgrim Personnel File | Neil Friedman | 3/15/2011 | 3/15/2011 | ALL | MGA | | 9/25/2014 |
| 36112 | 0097 | Lil' Bratz Fashion Tote (Tangible) | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL | MGA | | 9/25/2014 |
| 36114 | 36023-36642 | 2002 MATTEL Security Dept. Case Management Log | Jill Thomas | 3/30/2011 | 3/30/2011 | ALL | MGA | | 9/25/2014 |
| 36613 | 36023-36642 | 8/20/04 Reagan to Many Email Forwarding Kohl's Spring 2005 Line Review Meeting Recap | Andrew Vollero | 3/29/2011 | 3/29/2011 | ALL | MGA | | 9/25/2014 |
| 36633 | 36023-36642 | 11/1/04 Rooney to Larian Email re Efforts to Maintain Confidentiality of MGA Products | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 36635 | 36023-36642 | MGA Confidentiality Agreement & Sign-In Sheet for 2005 HKTF Showroom Visitors | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 36639 | 36023-36642 | NYTF MGA Private Showroom Floor Plan | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 36640 | 36023-36642 | Confidential MGA Hopscotch Heather Sell Sheet Produced by MATTEL | Isaac Larian | 3/24/2011 | 3/24/2011 | 32 | MGA | | 9/25/2014 |
| 36640 | 36023-36642 | Confidential MGA My Dream Baby Sell Sheet Produced by MATTEL | Isaac Larian | 3/24/2011 | 3/24/2011 | 33 | MGA | | 9/25/2014 |
| 36640 | 36023-36642 | Confidential MGA Original Bratz Sell Sheet Produced by MATTEL | Isaac Larian | 3/24/2011 | 3/24/2011 | 34 | MGA | | 9/25/2014 |
| 36640 | 36023-36642 | Confidential MGA Jumping Jenny Sell Sheet Produced by MATTEL | Isaac Larian | 3/24/2011 | 3/24/2011 | 36 | MGA | | 9/25/2014 |
| 36640 | 36023-36642 | Confidential MGA Scooter Samantha Sell Sheet Produced by MATTEL | Isaac Larian | 3/24/2011 | 3/24/2011 | 37 | MGA | | 9/25/2014 |
| 36640 | 36023-36642 | Confidential MGA Hello Kitty Matchmaker Journal Sell Sheet Produced by MATTEL | Isaac Larian | 3/24/2011 | 3/24/2011 | 38 | MGA | | 9/25/2014 |
| 36640 | 36023-36642 | Confidential MGA Hello Kitty Virtual Crush Sell Sheet Produced by MATTEL | Isaac Larian | 3/24/2011 | 3/24/2011 | 39 | MGA | | 9/25/2014 |
| 36640 | 36023-36642 | Confidential MGA Eye Candy Matchmaker Journal Sell Sheet Produced by MATTEL | Isaac Larian | 3/24/2011 | 3/24/2011 | 41 | MGA | | 9/25/2014 |
| 36640 | 36023-36642 | Confidential MGA Eye Candy Eye Spy Sell Sheet Produced by MATTEL | Isaac Larian | 3/24/2011 | 3/24/2011 | 42 | MGA | | 9/25/2014 |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 36640 | 36023-36642 | Confidential MGA Liar Liar & DJ Chaos Sell Sheet Produced by MATTEL | Isaac Larian | 3/24/2011 | 3/24/2011 | 43 | MGA | | 9/25/2014 |
| 36640 | 36023-36642 | Confidential MGA Monkey See Monkey Do Sell Sheet Produced by MATTEL | Isaac Larian | 3/24/2011 | 3/24/2011 | 44 | MGA | | 9/25/2014 |
| 36641 | 36023-36642 | Carter Bryant Q2 2001 Royalty Statement | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 36642 | 36023-36642 | 2010 MGA Consolidated Statement of Operations | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 36643 | 36643-40000 | 2009 MGA Consolidated Cash Flow Statement | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 36644 | 36643-40000 | 2010 MGA 4Q Sales by Company by SKU Report | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 36649 | 36643-40000 | MGA Item Master List | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 36650 | 36643-40000 | MGA Item Master List as of September 28, 2010 | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 36651 | 36643-40000 | MGA Assortment Pack Component Breakdown | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 36652 | 36643-40000 | MGA Assortment Pack Component Breakdown | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 36654 | 36643-40000 | Bratz Formal Funk Sell Sheet | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 36655 | 36643-40000 | Bratz Ooh La La Cloe Sell Sheet | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 36656 | 36643-40000 | MGA BOM Per Item Along With Country of Origin | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 36657 | 36643-40000 | MGA Assortment Pack Component Breakdown | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 36658 | 36643-40000 | MGA Assortment Pack Component Breakdown | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 36659 | 36643-40000 | MGA Assortment Pack Component Breakdown | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 36660 | 36643-40000 | MGA Assortment Pack Component Breakdown | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 36661 | 36643-40000 | Bratz Ooh La La Cloe Sell Sheet #2 | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 36662 | 36643-40000 | MGA Exclusives Product Information Form for Ooh La La Cloe w/Lip Gloss Carrying Case | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 36663 | 36643-40000 | MGA Product Summary Sheet for Ooh La La Cloe w/Lip Gloss Carrying Case | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 36664 | 36643-40000 | MGA Bratz Head Gamez Component List | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 36665 | 36643-40000 | MGA BOM Per Item Along With Country of Origin | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 36684 | 0097 | MyScene Roller Girls (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 36685 | 0097 | Bratz Flashback Fever (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 36688 | 0097 | Hot Wheels AcceleRacers (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 36695 | 0097 | MyScene Day & Night Chelsea (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 36697 | 0104 | MyScene Stlying Head Madison (Tangible) | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MGA | | 9/25/2014 |
| 36702 | 0097 | Miuchiz game (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 36704 | 0098 | Bratz Winter Wonderland Jade (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 36707 | 0108 | Alien Racers (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 36711 | 0098 | Bratz Passion 4 Fashion – Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 36712 | 0098 | Bratz On Ice – Vinessa (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 36713 | 0098 | Girl's Nite Out – Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 36715 | 0111 | Bratz Formal Funk Runway Disco Playset (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 36716 | 0109 | MyScene Sound Lounge (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 36717 | 0099 | MyScene Vespa (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 36718 | 0102 | Bratz Motorcycle Style (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 36719 | 0099 | MyScene Pets (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 36720 | 0099 | MyScene Pets (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 36721 | 0099 | MyScene Pets (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 36722 | 0099 | Bratz Boyz Formal Funk – Kobe (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 36723 | 0099 | Lil' Bratz Spring Break Sasha (Tangible) | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL | MGA | | 9/25/2014 |
| 36731 | 36643-40000 | 4/15/05 Turetzky to Valero Email re Status of Bousquette's Strategic Plans | Andrew Vollero | 3/29/2011 | 3/29/2011 | ALL | MGA | | 9/25/2014 |
| 36742 | 0100 | MyScene Bling Bling (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |
| 36749 | 36643-40000 | 5/22/08 "Sales Research / Market Intelligence" NPD Q1 '08 Toy Industry Review | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MGA | | 9/25/2014 |
| 36750 | 36643-40000 | 8/28/08 "Sales Research / Market Intelligence" NPD YTD '08 Report to Eckert & Others | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MGA | | 9/25/2014 |
| 36769 | 36643-40000 | 5/10/07 "Sales Research / Market Intelligence" NPD Q1 '07 Toy Industry Review | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MGA | | 9/25/2014 |
| 36772 | 0100 | MyScene Junglicious Kennedy (Tangible) | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MGA | | 9/25/2014 |
| 36774 | 36643-40000 | MATTEL 2005 Spring Girls Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MGA | | 9/25/2014 |
| 36775 | 36643-40000 | MATTEL 2006 Spring Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MGA | | 9/25/2014 |
| 36813 | Removed by BL | 5/9/06 Baca to Barrera Letter re Villasenor Medical Status & Litigation Resolution | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MATTEL | 9/25/2014 | |
| 36817 | 36643-40000 | Page of MATTEL Investigative File for Lynn Friedman w/ Computer Keyword Search Terms | Jill Thomas | 3/30/2011 | 3/30/2011 | 1, 2, 19 | MGA | | 9/25/2014 |
| 37006 | 36643-40000 | 9/18/07 Moore to Elias Email re Imaging "NHB" Computers | Michael Moore | 4/4/2011 | 4/4/2011 | ALL | MGA | | 9/25/2014 |
| 37092 | 0103 | Bratz Treasures! Scorchin' Sea Scooter (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 37103 | 36643-40000 | 2000 MATTEL Security Dept. Case Management Log | Jill Thomas | 3/30/2011 | 3/30/2011 | 4 | MGA | | 9/25/2014 |
| 37112 | 36643-40000 | 12/22/04 Spaulding to Bousquette, Cleary & Valero Email re Kohl's Bratz Freezeout | Robert Eckert | 4/4/2011 | 4/4/2011 | ALL | MGA | | 9/25/2014 |

Exhibit A - Joint Stipulation re Admitted Exhibits

| Exhibit Number | KP, KR, QE Box Number | Description | Witness | Date Identified | Date Admitted | Page No. Admitted | Belongs to | Returned to MATTEL | Returned to MGA |
|---|---|---|---|---|---|---|---|---|---|
| 37113 | 36643-40000 | 12/16/04 Maskel to Scholvin Email re Offer to Give Bratz Shelf Space to MATTEL in Return for "$$" | Robert Eckert | 4/4/2011 | 4/4/2011 | ALL | MGA | | 9/25/2014 |
| 37116 | 36643-40000 | MATTEL Surveillance Video of Brawer Leaving with Box | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL | MGA | | 9/25/2014 |
| 37196 | MGA02 | Let's Talk – Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | | MGA | | 9/25/2014 |
| 37197 | 36643-40000 | About.com Article Titled "Top 10 Toy Fair Questions" by Van Patten | Dennis Jolicoeur | 4/6/2011 | 4/6/2011 | ALL | MGA | | 9/25/2014 |
| 40000 | Removed by BL | Monster High Group Doll Picture | Lily Martinez | 1/19/2011 | 1/19/2011 | ALL | MATTEL | 9/25/2014 | |
| 41001 | Removed by BL | Image Lift of Bryant Notebook Lupe Sketch (Exh. 5-39) (Tangible) | Lloyd Cunningham | 2/4/2011 | 2/4/2011 | ALL | MATTEL | 9/25/2014 | |
| 41002 | Removed by BL | Image Lift of Bryant Notebook Hallidae Sketch (Exh. 5-40) (Tangible) | Lloyd Cunningham | 2/4/2011 | 2/4/2011 | ALL | MATTEL | 9/25/2014 | |
| 41003 | Removed by BL | Image Lift of Bryant Notebook Jade Sketch (Exh. 5-41) (Tangible) | Lloyd Cunningham | 2/4/2011 | 2/4/2011 | ALL | MATTEL | 9/25/2014 | |
| 41004 | Removed by BL | Image Lift of Bryant Notebook Zoe Sketch (Exh. 5-42) (Tangible) | Lloyd Cunningham | 2/4/2011 | 2/4/2011 | ALL | MATTEL | 9/25/2014 | |
| 41006 | 36643-40000 | Request for Judicial Notice Admitting Various Trial Exhibits | Judicial Notice | 3/24/2011 | 3/24/2011 | ALL | MGA | | 9/25/2014 |

Lynne Nadeau

Digitally signed by Lynne Nadeau
DN: cn=Lynne Nadeau, o=Keller Rackauckas LLP, ou, email=lnadeau@krlawllp.com, c=US
Date: 2014.11.10 09:13:57 -08'00'

Dated:  2014.11.10